**Fill in this information to identify the case:**

Debtor name    **Robinson Aerospace, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **19-44385**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................    $    0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................................    $    3,667,006.65

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................    $    3,667,006.65

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................    $    506,320.35

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $    0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$    5,099,273.62

4. Total liabilities .................................................................................................
   Lines 2 + 3a + 3b      $    5,605,593.97

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Robinson Aerospace, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **19-44385**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **First State Bank** | **checking** | **0025** | $15.00 |
| 3.2. | **Vera Bank** | **checking** | **0457** | $441.23 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $456.23 |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Robinson Aerospace, Inc.** | Case number *(If known)* **19-44385** |
|---|---|---|
| | Name | |

| 11a. 90 days old or less: | 142,107.07 | - | 0.00 | = .... | $142,107.07 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | $142,107.07 |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**     **Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**     **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** cubicles, desks, cabinets | $0.00 | | $250,000.00 |

| 40. | **Office fixtures** |
|---|---|

| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** |
|---|---|

| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |
|---|---|

| 43. | **Total of Part 7.** | $250,000.00 |
|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | |

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No

| Debtor | **Robinson Aerospace, Inc.** | Case number *(If known)* **19-44385** |
|---|---|---|
| | Name | |

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**See attached Schedule B-50 exhibit** | $0.00 | | $255,445.00 |

51. **Total of Part 8.** | | | **$255,445.00**

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1. **real property lease<br>with BAE Systems<br>Technology<br>Solutions, Inc.** | | $0.00 | | $0.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Robinson Aerospace, Inc.** | Case number *(If known)* | **19-44385** |
|---|---|---|---|
| | Name | | |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** **Certification under 14 C.F.R. 145 for a Repair Station License through the Federal Aviation Association** | $0.00 | | $3,000,000.00 |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $3,000,000.00 |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| Debtor | **Robinson Aerospace, Inc.** | Case number *(If known)* **19-44385** |
|---|---|---|
| | Name | |

|  | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>**Northwestern Mutual Adjustable CompLife life**<br>**insurance policy**<br>**Policy No. 22146259**<br>**Joe Robinson** | **$9,081.55** |
| | **Northwestern Mutual Adjustable CompLife life**<br>**insurance policy**<br>**Policy No. 22146201**<br>**Jeff Robinson** | **$9,916.80** |
| 74. | **Causes of action against third parties (whether or not a lawsuit**<br>**has been filed)**<br>**Potential claims against BAE Systems Technology**<br>**Solutions, Inc. relating to lease** | **Unknown** |
| | Nature of claim | |
| | Amount requested | **$0.00** |
| 75. | **Other contingent and unliquidated claims or causes of action of**<br>**every nature, including counterclaims of the debtor and rights to**<br>**set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets,<br>country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$18,998.35** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

■ No
☐ Yes

Debtor **Robinson Aerospace, Inc.**
Name

Case number *(If known)* **19-44385**

---

Part 12: **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $456.23 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $142,107.07 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $250,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $255,445.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $3,000,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $18,998.35 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,667,006.65 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,667,006.65 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Robinson Aerospace, Inc.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **19-44385** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **City Of Coppell/Coppell ISD** | | |
|---|---|---|---|

Creditor's Name

| Describe debtor's property that is subject to a lien | **$53,591.02** | **$0.00** |
|---|---|---|

**P.O. Box 9478**
**Coppell, TX 75019**

Creditor's mailing address

Describe the lien
**business personal property**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Crown Financial Services LLC** | | |
|---|---|---|---|

Creditor's Name

| Describe debtor's property that is subject to a lien | $1,387.50 | $0.00 |
|---|---|---|

**blanket lien**

**PO Box 219330**
**Houston, TX 77218**

Creditor's mailing address

Describe the lien
**UCC**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Robinson Aerospace, Inc.** | Case number (if know) | **19-44385** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Dallas County** | Describe debtor's property that is subject to a lien | **$54,362.88** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**2777 N. Stemmons Frwy., Ste. 1000**
**Dallas, TX 75207**

Creditor's mailing address

**Describe the lien**

**business personal property**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **First State Bank** | Describe debtor's property that is subject to a lien | **$194,551.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**130 East Corsicana Street**
**Athens, TX 75751**

Creditor's mailing address

**equipment**

**Describe the lien**

**UCC**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**0271**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Northwest ISD** | Describe debtor's property that is subject to a lien | **$14,474.51** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**2777 N. Stemmons Frwy., Ste. 1000**
**Dallas, TX 75207**

Creditor's mailing address

**Describe the lien**

**business personal property**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

Creditor's email address, if known

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Robinson Aerospace, Inc.** | | Case number *(if know)* | **19-44385** |
| --- | --- | --- | --- | --- |
| | Name | | | |

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Northwest ISD** | Describe debtor's property that is subject to a lien | $89,101.75 | $0.00 |
| --- | --- | --- | --- | --- |

Creditor's Name

**2777 N. Stemmons Frwy., Ste. 1000**
**Dallas, TX 75207**

Creditor's mailing address

**Describe the lien**

**business personal property**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Tarrant County** | Describe debtor's property that is subject to a lien | $14,365.87 | $0.00 |
| --- | --- | --- | --- | --- |

Creditor's Name

**2777 N. Stemmons Frwy., Ste. 1000**
**Dallas, TX 75207**

Creditor's mailing address

**Describe the lien**

**business personal property**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.8 | **Tarrant County** | Describe debtor's property that is subject to a lien | $84,485.82 | $0.00 |
| --- | --- | --- | --- | --- |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Robinson Aerospace, Inc.**
_____
Name

Case number (if know)    **19-44385**
_____

Creditor's Name
**2777 N. Stemmons Frwy.,
Ste. 1000
Dallas, TX 75207**
Creditor's mailing address

**Describe the lien**
**business personal property**
_____
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$506,320.35** |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
|---|

Debtor name  **Robinson Aerospace, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF TEXAS

Case number (if known)  **19-44385**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>**Alliance Tax Advisors**<br>**433 E. Las Colinas Blvd. #300**<br>**Irving, TX 75039**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim:  **tax dispute**<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$93,000.00** |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>**AT&T internet**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197-5019**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,865.82** |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>**ATAC**<br>**1001 Providence Blvd.**<br>**Newport News, VA 23602**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$47,500.00** |

| 3.4 | **Nonpriority creditor's name and mailing address**<br>**Atmos Energy**<br>**P.O. Box 790311**<br>**St. Louis, MO 63179-0311**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,000.00** |

| Debtor | **Robinson Aerospace, Inc.** | Case number (if known) | **19-44385** |
|---|---|---|---|
| | Name | | |

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,090,000.00** |
|---|---|---|---|

**BAE Systems Technology Solutions, Inc.**
**520 Gaither Road**
**Rockville, MD 20850**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,827.59** |
|---|---|---|---|

**BlueCross BlueShield of Texas**
**1501 North Plano Rd, Ste 100**
**Richardson, TX 75081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$200,000.00** |
|---|---|---|---|

**Butch Bishop**
**1637 Warsaw Road**
**St. Louis, MO 63132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,000.00** |
|---|---|---|---|

**City of Fort Worth Water Dept**
**908 Monroe Street**
**Fort Worth, TX 76012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$587,238.00** |
|---|---|---|---|

**First State Bank**
**130 East Corsicana Street**
**Athens, TX 75751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **120**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$840,424.68** |
|---|---|---|---|

**First State Bank**
**130 East Corsicana Street**
**Athens, TX 75751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **160**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$150,000.00** |
|---|---|---|---|

**J & S Park Investments Co. LLC**
**6215 Sandydale Dr.**
**Dallas, TX 75248**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Robinson Aerospace, Inc.** | Case number *(if known)* | **19-44385** |
|---|---|---|---|
| | Name | | |

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,311.99** |
|---|---|---|---|

**Otis Elevator**
**One Farm Springs**
**Farmington, CT 06032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,868,816.38** |
|---|---|---|---|

**Robinson Aircraft Interiors, Inc.**
**13901 Aviator Way**
**Fort Worth, TX 76177**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Intercompany loans__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,293.00** |
|---|---|---|---|

**Strange & Coats P.C.**
**P.O. Box 29389**
**Lewisville, TX 75029-3898**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __accounting services__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Texas Dept. of Licensing and Regulation**
PO Box 12157
**Austin, TX 78711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,322.98** |
|---|---|---|---|

**Travelers**
**PO Box 660317**
**Dallas, TX 75266-0317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,629.22** |
|---|---|---|---|

**United Healthcare**
**PO Box 94017**
**Palatine, IL 60094-4017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$158,879.28** |
|---|---|---|---|

**Vera Bank**
**3590 W. 7th Avenue**
**Corsicana, TX 75110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number __6878__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Robinson Aerospace, Inc.** | | Case number (if known) | **19-44385** |
|---|---|---|---|---|
| | Name | | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $164.68 |
|---|---|---|---|
| | **Waste Connections of Texas**<br>**PO Box 162479**<br>**Fort Worth, TX 76161-2479** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 5,099,273.62 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 5,099,273.62 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Robinson Aerospace, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-44385**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest    **real property lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **BAE Systems Technology Solutions, Inc.**<br>**520 Gaither Road**<br>**Rockville, MD 20850** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest    **CORRIDOR software**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Continuum Applied Technology, Inc.**<br>**9601 Amberglen Boulevard, Suite 109**<br>**Austin, TX 78729** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest    **elevator service**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Otis Elevator**<br>**One Farm Springs**<br>**Farmington, CT 06032** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest    **HVAC service**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Robinson Taylor Industries**<br>**PO Box 3038**<br>**Corsicana, TX 75151** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Robinson Aerospace, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-44385**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                    Column 2: **Creditor**

|  | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **J & S Park Investments Co. LLC** | **6215 Sandydale Dr. Dallas, TX 75248** | **First State Bank** | ☐ D _____<br>■ E/F __3.10__<br>☐ G _____ |
| 2.2 | **Jeff Robinson** | **PO Box 703 Corsicana, TX 75151** | **BAE Systems Technology Solutions, Inc.** | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |
| 2.3 | **Jeff Robinson** | **PO Box 703 Corsicana, TX 75151** | **First State Bank** | ☐ D _____<br>■ E/F __3.10__<br>☐ G _____ |
| 2.4 | **Jeff Robinson** | **PO Box 703 Corsicana, TX 75151** | **J & S Park Investments Co. LLC** | ☐ D _____<br>■ E/F __3.11__<br>☐ G _____ |
| 2.5 | **Joe Robinson** | **6520 SW Cr. 0030 Corsicana, TX 75110** | **BAE Systems Technology Solutions, Inc.** | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |

| Debtor | **Robinson Aerospace, Inc.** | | Case number *(if known)* | **19-44385** |
|--------|------------------------------|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Joe Robinson** | **6520 SW Cr. 0030**<br>**Corsicana, TX 75110** | **First State Bank** | ☐ D _____<br>■ E/F   **3.10**<br>☐ G _____ |
| 2.7 | **Joe Robinson** | **6520 SW Cr. 0030**<br>**Corsicana, TX 75110** | **J & S Park**<br>**Investments Co. LLC** | ☐ D _____<br>■ E/F   **3.11**<br>☐ G _____ |
| 2.8 | **Robinson**<br>**Aircraft Interiors,**<br>**Inc.** | **13901 Aviator Way**<br>**Fort Worth, TX 76177** | **BAE Systems**<br>**Technology**<br>**Solutions, Inc.** | ☐ D _____<br>■ E/F   **3.5**<br>☐ G _____ |

| Buyer | Tag # | Asset Description - GA Shop Equipment | Asking Price |
|---|---|---|---|
| Robinson | 101 | Delta Drill Press | 100.00 |
| Robinson | 102 | 4" Belt/Grinder With Stand | 150.00 |
| Robinson | 104 | Voided | 0.00 |
| Robinson | 105 | 48" National Shear | 850.00 |
| Robinson | 106 | 36" Box Break, Shear, And Roller | 275.00 |
| Robinson | 114 | Millermatic 250 Welder | 350.00 |
| Robinson | 116 | Aircraft Tug - small | 3,500.00 |
| Robinson | 117 | Tronair 5606 Mule P/N 05-7008-1100 | 1,675.00 |
| Robinson | 119 | 3' X 8' Work Table/Oak Top | 75.00 |
| Robinson | 120 | 3' X 8' Oak Top Table With Vise | 75.00 |
| Robinson | 121 | 3' X 8' Work Table With Vise | 75.00 |
| Robinson | 122 | 3' X 8' Work Table | 75.00 |
| Robinson | 123 | 3' X 8' Work Table | 75.00 |
| Robinson | 124 | Welding Chop Table  W/ Vise | 300.00 |
| Robinson | 125 | Welding Table | 575.00 |
| Robinson | 126 | 3 Step Maintenance  Stand | 25.00 |
| Robinson | 127 | 3 Step Maintenance Stand | 25.00 |
| Robinson | 128 | 3 Step Maintenance Stand | 25.00 |
| Robinson | 130 | Tail Work Stand Lear 31/60 | 400.00 |
| Robinson | 131 | Tail Work Stand Lear 31/60 | 400.00 |
| Robinson | 132 | Mac Maintenance Work Stool Black | 25.00 |
| Robinson | 133 | Mac Maintenance Work Stool Black | 25.00 |
| Robinson | 134 | Mac Maintenance Work Stool Black | 25.00 |
| Robinson | 135 | Mac Maintenance Work Stool Red | 25.00 |
| Robinson | 136 | Mac Maintenance Work Stool Red | 25.00 |
| Robinson | 138 | Tronair 12" Jack Extensions | 175.00 |
| Robinson | 139 | Tronair 12" Jack Extensions | 175.00 |
| Robinson | 140 | Tronair 12" Jack Extensions | 175.00 |
| Robinson | 141 | Tire Bead Braker | 25.00 |
| Robinson | 143 | Citation Iii Tow  Bar Head | 150.00 |
| Robinson | 144 | Diamond Tow  Bar Head | 150.00 |
| Robinson | 145 | Learjet Tow  Bar Head | 150.00 |
| Robinson | 147 | Tronair Learjet Tail Stand | 75.00 |
| Robinson | 148 | Tronair Citation Tail Stand | 100.00 |
| Robinson | 149 | Tail Stand 4 Leg | 75.00 |
| Robinson | 152 | Wing Removal Jig | 450.00 |
| Robinson | 153 | Wing Removal Jig | 450.00 |
| Robinson | 154 | Jack Extension Stands | 50.00 |
| Robinson | 155 | Jack Extension Stands | 50.00 |
| Robinson | 156 | 5' X 7' – 7 Tier Maintenance Parts Stand | 75.00 |
| Robinson | 157 | 5' X 6' – 6 Tier Maintenance Parts Stand | 75.00 |
| Robinson | 158 | 5' X 6' – 6 Tier Maintenance Parts Stand | 75.00 |
| Robinson | 159 | 5' X 6' – 6 Tier Maintenance Parts Stand | 75.00 |
| Robinson | 160 | 5' X 7' – 7 Tier Maintenance Parts Stand | 75.00 |
| Robinson | 161 | 4' X 5' – 5 Tier Avionics Parts Stand | 100.00 |
| Robinson | 162 | 4' X 5' – 5 Tier Avionics Parts Stand | 100.00 |

| Robinson | 163 | 5 TIER WIRE RACK  W/ Wire | 500.00 |
|---|---|---|---|
| Robinson | 165 | Avionics Wiring Accessory Bins Tripod Stand | 150.00 |
| Robinson | 166 | Raw Steel Storage Rack | 150.00 |
| Robinson | 167 | Steel 3' X 6' 5 Tier Stand | 100.00 |
| Robinson | 168 | Citation Iii Hydraulic Mule 3000 Psi Burch | 800.00 |
| Robinson | 173 | 24" 5 Ton Jet Mack Jack Yellow | 500.00 |
| Robinson | 174 | 24" 5 Ton Jet Mack Jack Yellow | 400.00 |
| Robinson | 187 | J.M. Kusch 731 Engine Sling | 225.00 |
| Robinson | 188 | Freon Recovery Mac Tools Ac900 | 900.00 |
| Robinson | 190 | Forklift Engine Sling | 125.00 |
| Robinson | 191 | 3' X 8' Tilt Work Table | 125.00 |
| Robinson | 192 | 3' X 8' Tilt Work Table | 125.00 |
| Robinson | 193 | 3' X 8' Shipping/Receiving Table | 125.00 |
| Robinson | 195 | Fuselage Jig | 225.00 |
| Robinson | 196 | Dual Parts Cleaner Table | 250.00 |
| Robinson | 197 | Quantex S280 Ultrasonic Cleaner | 100.00 |
| Robinson | 201 | 4 Tier Wire Rack  W/ Wire | 500.00 |
| Robinson | 203 | Chalk And Cord Stand | 50.00 |
| Robinson | 205 | Aeronca T/R Sling | 50.00 |
| Robinson | 207 | 25" Jack Extension | 75.00 |
| Robinson | 208 | 25" Jack Extension | 75.00 |
| Robinson | 209 | Engine Stand | 500.00 |
| Robinson | 210 | Engine Stand | 500.00 |
| Robinson | 211 | 3' X 7' Tilt Office Table | 200.00 |
| Robinson | 212 | 3' X 7' Tilt Office Table | 200.00 |
| Robinson | 213 | 3' X 7' Office Table | 100.00 |
| Robinson | 214 | 4 Bottle Oxygen Cart  W / Regulators | 725.00 |
| Robinson | 216 | Engine Stand- Cj-610 | 500.00 |
| Robinson | 217 | Engine Stand – Cj-610 | 500.00 |
| Robinson | 218 | Sander Wilton 4200 S/N 33684 | 150.00 |
| Robinson | 220 | Tronair Main Jack 02-1032-0100 S/N 1703459909 | 450.00 |
| Robinson | 221 | Tronair Main Jack 02-1032-0100 S/N 1694699908 | 450.00 |
| Robinson | 223 | 2' Step Ladder (Werner) | 25.00 |
| Robinson | 224 | 4' Step Ladder (Werner) | 25.00 |
| Robinson | 226 | Wire Stamp Unit Sei-200 | 4,500.00 |
| Robinson | 228 | 4' Werner Ladder | 25.00 |
| Robinson | 229 | Lear 60 APU Stand | 350.00 |
| Robinson | 232 | Lear Pylon Jack Points | 100.00 |
| Robinson | 233 | Lear Pylon Jack Points | 100.00 |
| Robinson | 234 | Flight Control Knife Edge | 25.00 |
| Robinson | 235 | Flight Control Knife Edge | 25.00 |
| Robinson | 236 | Flight Control Balancer | 75.00 |
| Robinson | 237 | Fuselage Stationary Jig | 175.00 |
| Robinson | 238 | Convection Oven Wisco #610 S/N 218 | 200.00 |
| Robinson | 239 | Learjet Main Landing Gear Stands | 150.00 |
| Robinson | 240 | Learjet Main Landing Gear Stands | 150.00 |
| Robinson | 241 | Learjet Nose Landing Gear Stand | 150.00 |

| Robinson | 242 | Fox Cart P/N # Pr-2400-T 7s S/N # 781-318 | 1,150.00 |
|---|---|---|---|
| Robinson | 243 | Cosco 4 Foot Ladder Black And Yellow | 15.00 |
| Robinson | 244 | Cosco 4 Foot Ladder Black And Yellow | 15.00 |
| Robinson | 245 | Werner 6 Foot Ladder Red And Yellow | 25.00 |
| Robinson | 246 | Werner 6 Foot Ladder Red And Yellow | 25.00 |
| Robinson | 247 | Keller 8 Foot Ladder Yellow And Black | 50.00 |
| Robinson | 248 | Keller 8 Foot Ladder Yellow And Black | 50.00 |
| Robinson | 253 | Tronair Tail Stand | 100.00 |
| Robinson | 255 | Learjet Stall Calibration Box  Ts1100f | 1,250.00 |
| Robinson | 256 | Learjet Stall Vane Tool Std00623 | 800.00 |
| Robinson | 257 | Dayton 50" Slip Roll Mod: 4yg41 | 450.00 |
| Robinson | 258 | Wilton 15" Vary Speed Drill Press Mod: A5816 | 350.00 |
| Robinson | 259 | Avionics Wiring Accessory Bins Tripod Stand | 650.00 |
| Robinson | 261 | 2 Drawer Stand For Aerosonic Tester | 100.00 |
| Robinson | 262 | 2 Drawer Stand For Pilot Static System Tester | 100.00 |
| Robinson | 263 | 3 Step Work Stand | 25.00 |
| Robinson | 264 | 3 Step Work Stand | 25.00 |
| Robinson | 265 | 2 Step Work Stand | 25.00 |
| Robinson | 266 | 2 Step Work Stand | 25.00 |
| Robinson | 267 | 1 Step Work Stand | 10.00 |
| Robinson | 268 | 1 Step Work Stand | 10.00 |
| Robinson | 269 | Mac Work Stool- Black | 25.00 |
| Robinson | 271 | Aeronca Thrust Reverser Test Unit | 400.00 |
| Robinson | 272 | Tronair Skydrol Hydraulic Mule | 1,500.00 |
| Robinson | 274 | Eagle Lift-O-Drain (Milk Bucket) | 5.00 |
| Robinson | 275 | 3 Tier Etch And Alodine Stand | 25.00 |
| Robinson | 277 | Four Leg Work Table With Vice | 230.00 |
| Robinson | 279 | Raw Material Rack | 230.00 |
| Robinson | 281 | Tripod Rolling  Stands (Weld Area) | 15.00 |
| Robinson | 282 | Tripod Rolling Stand (Weld Area) | 15.00 |
| Robinson | 283 | Falcon 10/20 Tow-Bar Head | 75.00 |
| Robinson | 287 | Keel Bean Support-Learjet | 75.00 |
| Robinson | 288 | Tip-Tank Cradle | 125.00 |
| Robinson | 289 | Tip-Tank Cradle | 125.00 |
| Robinson | 292 | Gulfstream GI, GII, GIII, And GIV Tow-Bar Head | 125.00 |
| Robinson | 293 | Tronair Skydrol Service Cart S# 1905510202 | 5,000.00 |
| Robinson | 294 | Table For Convection Oven | 50.00 |
| Robinson | 296 | 6x8 Large Interior Stand | 200.00 |
| Robinson | 298 | 6x8 Large Interior Stand | 200.00 |
| Robinson | 299 | 6x8 Large Interior Stand | 200.00 |
| Robinson | 300 | 6x8 Large Interior Stand | 200.00 |
| Robinson | 301 | 6x8 Large Interior Stand | 200.00 |
| Robinson | 303 | 5x6 Parts Stand | 100.00 |
| Robinson | 304 | Matco Roll Seat | 50.00 |
| Robinson | 305 | Matco Roll Seat | 50.00 |
| Robinson | 307 | Matco Roll Seat | 50.00 |
| Robinson | 308 | Tronair Jack 20,000  S/N Aa16750306 | 575.00 |

| | | | |
|---|---|---|---|
| Robinson | 309 | Tronair Jack 20,000  S/N Aa16740306 | 575.00 |
| Robinson | 310 | Tronair Jack 10,000  S/N 1529509703 | 500.00 |
| Robinson | 311 | Tronair Jack 20,000  S/N 1538579707 | 575.00 |
| Robinson | 312 | Tronair Jack 10,000  S/N Ab16640304 | 425.00 |
| Robinson | 313 | Hawker Tow Head | 100.00 |
| Robinson | 314 | Tronair Jack 20,000   S/N 1538559707 | 575.00 |
| Robinson | 315 | Work Table       3x8 | 150.00 |
| Robinson | 316 | Headliner Storage Rack | 350.00 |
| Robinson | 317 | Welding Cart | 25.00 |
| Robinson | 318 | 4x5 Part Stand | 50.00 |
| Robinson | 320 | 4x5 Part Stand | 50.00 |
| Robinson | 321 | 3x8 Tall Work Table | 100.00 |
| Robinson | 325 | Tronair Tail Stand Cit / Beechjet | 100.00 |
| Robinson | 329 | Tronair Jack GIII Nose  S/N 1835700102 | 500.00 |
| Robinson | 330 | 5x8 Parts Stand | 100.00 |
| Robinson | 331 | 5' Step Ladder | 35.00 |
| Robinson | 332 | 5x6 Parts Stand | 100.00 |
| Robinson | 333 | Hand Shear | 115.00 |
| Robinson | 336 | B-4 Maintenance Stand | 350.00 |
| Robinson | 337 | B-1 Maintenance Stand | 450.00 |
| Robinson | 340 | 4' x 8' x 6' Interior Parts Stands | 200.00 |
| Robinson | 342 | 4' x 8' x 6' Interior Parts Stands | 200.00 |
| Robinson | 361 | 2' x 6' x  5' Part stand 5 tier | 75.00 |
| Robinson | 362 | 2' x 6' x  5' Part stand 6 tier | 80.00 |
| Robinson | 365 | 2' x 6' x  5' Part stand 6 tier | 80.00 |
| Robinson | 366 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 367 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 368 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 369 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 370 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 371 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 372 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 373 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 374 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 375 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 376 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 377 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 378 | Piaggio Two Step Entry Protector | 150.00 |
| Robinson | 379 | Piaggio Radome Stand | 150.00 |
| Robinson | 381 | Piaggio Radome Stand | 150.00 |
| Robinson | 382 | Piaggio Radome Stand | 150.00 |
| Robinson | 383 | Piaggio Radome Stand | 150.00 |
| Robinson | 384 | 4' x 4' x 5' Lock up Parts Stands | 125.00 |
| Robinson | 386 | Prop Stand | 125.00 |
| Robinson | 387 | Prop Stand | 125.00 |
| Robinson | 388 | Prop Stand | 125.00 |
| Robinson | 389 | Cessna Tail Stand | 125.00 |

| | | | |
|---|---|---|---|
| Robinson | 390 | 4' x 8' x 5' Parts Stands  4 shelf | 135.00 |
| Robinson | 391 | 4' x 8' x 5' Parts Stands  4 shelf | 135.00 |
| Robinson | 392 | 4' x 8' x 5' Parts Stands  4 shelf | 135.00 |
| Robinson | 393 | 4' x 8' x 5' Parts Stands  4 shelf | 135.00 |
| Robinson | 394 | Tail Stand | 75.00 |
| Robinson | 395 | Tail Stand | 75.00 |
| Robinson | 396 | Tail Stand | 75.00 |
| Robinson | 397 | Tail Stand | 75.00 |
| Robinson | 398 | Cowling Rack | 75.00 |
| Robinson | 399 | Cowling Rack | 75.00 |
| Robinson | 400 | Cowling Rack | 75.00 |
| Robinson | 401 | 7' Tri-Pod Support Stand | 225.00 |
| Robinson | 402 | 7' Tri-Pod Support Stand | 225.00 |
| Robinson | 403 | 3' Tri-Pod Support Stand | 200.00 |
| Robinson | 404 | Fire Cabinet 4X4X2 | 90.00 |
| Robinson | 405 | Flap Rack | 75.00 |
| Robinson | 407 | Table 8X4X4 | 75.00 |
| Robinson | 408 | Table 8X3X5 | 75.00 |
| Robinson | 409 | Fire Cabinet 4X4X2 | 90.00 |
| Robinson | 410 | Fire System Test Box | 875.00 |
| Robinson | 411 | Gulfstream Nut Cracker test Box | 350.00 |
| Robinson | 412 | Gulfstream EP Modulator test Box | 150.00 |
| Robinson | 414 | Decade test Box | 425.00 |
| Robinson | 415 | Generator Extension Leads | 75.00 |
| Robinson | 417 | TIC 49C-TCAS Tester | 1,200.00 |
| Robinson | 418 | TIC 30D Nav Com Cat III Tester | 425.00 |
| Robinson | 419 | Dillon - Force Load Sensor Model 36190-0053  S/N DEDC2502027 / 419 | 475.00 |
| Robinson | 420 | Pin Case 1 of 2          Empty - Not in Use | 5.00 |
| Robinson | 423 | Nav Aids 737 | 275.00 |
| Robinson | 425 | Ipad Mini  Model # MD528LL/A   S/N F4KL3XGKF193 | 100.00 |
| Robinson | 426 | ATC 601 | 150.00 |
| Robinson | 427 | Pin Case 2 of 2          Empty - Not in Use | 5.00 |
| Robinson | 430 | Gulfstream Flap Asymmetry test Box | 1,000.00 |
| Robinson | 431 | Jack P/N 02-7812-0110, S/N 1336070301 | 1,000.00 |
| Robinson | 432 | Jack P/N 02-7812-0110, S/N 1336070302 | 1,000.00 |
| Robinson | 433 | Jack P/N 02-1040-0100-01, S/N 1266529202 | 900.00 |
| Robinson | 434 | Jack P/N 02-1040-0100-01, S/N 1266519202 | 900.00 |
| Robinson | 435 | Jack, P/N 02-1032-0100-01, S/N 1263989201 | 900.00 |
| Robinson | 437 | PT6 Engine Stand | 225.00 |
| Robinson | 438 | Parts Rack 6X2 | 125.00 |
| Robinson | 439 | Parts Rack 6X2 | 125.00 |
| Robinson | 440 | Material Rack | 50.00 |
| Robinson | 441 | Phase Sequencer tester | 50.00 |
| Robinson | 442 | Proximity Switch Tester | 150.00 |
| Robinson | 443 | Gulfstream Air to Ground Test Box | 175.00 |
| Robinson | 444 | Wordward Sync Test Box | 350.00 |
| Robinson | 445 | Hyd. Jack YA643C | 75.00 |

| | | | |
|---|---|---|---:|
| Robinson | 447 | Safe Flight Lift Transducer, P/N 1952-3-5, S/N 131048-01 | 1,575.00 |
| Robinson | 448 | Gulfstream II & III Cabin & Cockpit Temp Control Test Box | 345.00 |
| Robinson | 450 | Safe Flight Break out box | 175.00 |
| Robinson | 451 | 24 Volt Battery Charger | 75.00 |
| Robinson | 453 | 12 Volt Battery Charger | 50.00 |
| Robinson | 454 | Trurmal Test Lamp Box | 175.00 |
| Robinson | 460 | Gulfstream Fuel Quainty Hydometers | 250.00 |
| Robinson | 462 | Wise Digital Boresope, P/N PBD2 | 2,875.00 |
| Robinson | 464 | Gulfstream Relay Break out box | 475.00 |
| Robinson | 465 | King Air Temp Control Test Box | 250.00 |
| Robinson | 469 | O2 Flow Metter | 800.00 |
| Robinson | 471 | ASI 502 Bus Reeder S/N 135 | 500.00 |
| Robinson | 475 | Avionics Test Bench With Control Heads | 3,000.00 |
| Robinson | 477 | Track Selector  S/N 572 | 725.00 |
| Robinson | 479 | Mode S Transponder Test Set Tr-220  S/N 250 | 3,600.00 |
| Robinson | 480 | ATC Nav-401I IFR Tester  S/N 2661 | 500.00 |
| Robinson | 481 | ATC 600A FIRE Tester  S/N 2591 | 1,300.00 |
| Robinson | 482 | Watt-meter  Bird 43    S/N 267651 | 225.00 |
| Robinson | 485 | Ramp Test System CTS-700,  110V, P/N 1000005-004,  S/N 1161 | 4,500.00 |
| Robinson | 486 | CVR/FDR Test Set, P/N 1623-01,  S/N 245 | 1,100.00 |
| Robinson | 487 | GO Pitot LOC. Tool,  P/N TN618746,  S/N BAS62618746E2 | 1,000.00 |
| Robinson | 489 | Skin Map RVSM Test Gear (Citation) | 3,000.00 |
| Robinson | 490 | Megohmeter  #2471f    P/N 101-00220,  S/N 723 | 300.00 |
| Robinson | 491 | Gulfstream Wing and Fus. Cradles | 4,500.00 |
| Robinson | 492 | Gulfstream GV Tow Head | 550.00 |
| Robinson | 497 | Gulfstream Main Jack, P/N 02A7844-0111,  S/N 8386081104 | 1,250.00 |
| Robinson | 499 | Safty-Kleen Solvent Parts Washer, Model X16/30,  S/N 160000 | 800.00 |
| Robinson | 502 | A/C Power Cart S/N 1198153 | 5,175.00 |
| Robinson | 503 | Portable Air and Heating unit    S/N 0908G30278 | 1,000.00 |
| Robinson | 504 | Portable Air and Heating unit    S/N 1208G20301 | 1,000.00 |
| Robinson | 506 | King Air Wing Cradles  (Set of Four) | 2,500.00 |
| Robinson | 510 | 4' x 8' Wood Top Work Bench | 125.00 |
| Robinson | 511 | 4' x 8' Wood Top Work Bench | 125.00 |
| Robinson | 512 | 3' x 6' x 4' Black Table | 50.00 |
| Robinson | 513 | Tronair 3000 PSI 5606 Hydraulic Cart    S/N 8902-14133 | 3,500.00 |
| Robinson | 514 | JT15 Engine Stand | 100.00 |
| Robinson | 515 | Gulfstream APU fuel test box | 425.00 |
| Robinson | 516 | Gulfstream IV Nut Cracker test box | 230.00 |
| Robinson | 517 | Blue Hobbart GPU | 5,500.00 |
| Robinson | 518 | Adapter 50 AMP to 60 AMP | 75.00 |
| Robinson | 522 | 50ft extinsion cord | 250.00 |
| Robinson | 528 | 737 Nose Jack P/N 02-1256-0100-01, S/N 1384949412 | 2,000.00 |
| Robinson | 529 | 737 Main Jack P/N 02-7820-0100, S/N 1461219605 | 1,000.00 |
| Robinson | 530 | 737 Main Jack P/N 02-7820-0100, S/N 1461229605 | 1,000.00 |
| Robinson | 531 | 737 Tail Jack P/N 5317254, S/N 20-68 | 250.00 |
| Robinson | 532 | 737 Tow Bar P/N 1572515, S/N 54-34 | 500.00 |
| Robinson | 534 | ASI-CTS-10 Break out box | 175.00 |

| | | | |
|---|---|---|---|
| Robinson | 535 | EMI test box for Gulfstream II & III | 225.00 |
| Robinson | 537 | King Air Wing Cradles    (Set of Four) | 2,500.00 |
| Robinson | 538 | 3X8 Table | 90.00 |
| Robinson | 542 | Stand 46 1/2 X 40 1/2 X 37 1/2 | 50.00 |
| Robinson | 543 | GIII Rudder Stand | 425.00 |
| Robinson | 544 | Cage 51 X 26 X 65 | 125.00 |
| Robinson | 546 | 4 Tier Rack 96 1/2 X 48 1/2 X 77 | 150.00 |
| Robinson | 547 | 4 Tier Rack 96 1/2 X 36 1/2 X 77 | 150.00 |
| Robinson | 548 | Table 60 X 30 X 34 | 75.00 |
| Robinson | 549 | Table 60 X 28 X 34 | 75.00 |
| Robinson | 550 | Work Stands 48 X 18 1/2 X 14 | 50.00 |
| Robinson | 551 | Work Stands 48 X 18 1/2 X 14 | 50.00 |
| Robinson | 552 | Table 60 X 28 X 34 | 75.00 |
| Robinson | 553 | Table 60 X 28 X 34 | 75.00 |
| Robinson | 554 | Table 60 X 28 X 34 | 75.00 |
| Robinson | 555 | Cage 51 X 26 X 65 | 125.00 |
| Robinson | 559 | Interior Rack 6'x4'x8'  3 Shelves | 115.00 |
| Robinson | 560 | Blue Metal three stepper | 75.00 |
| Robinson | 561 | Black King Air tail stand | 100.00 |
| Robinson | 562 | 8' ladder | 50.00 |
| Robinson | 563 | Flight Control Rack | 125.00 |
| Robinson | 564 | Black Tool Cabinet  36"x18"x72" | 125.00 |
| Robinson | 565 | Equipment Cage  48"x24"x60" 5 shelves | 150.00 |
| Robinson | 566 | Yellow Flammable Liquid Storage Locker 19"x44"x65" | 350.00 |
| Robinson | 567 | Challenger Tail Stand Model# 03-5800-000 S/N 1311519304 | 500.00 |
| Robinson | 568 | Blue Utility Cart | 50.00 |
| Robinson | 569 | Black King Air tail stand | 100.00 |
| Robinson | 574 | 2'x6'x5'  5 Shelves | 80.00 |
| Robinson | 571 | 3'x10' shipping and receiving table | 225.00 |
| Robinson | 576 | Squib Boom Tube | 75.00 |
| Robinson | 582 | Inspection Stand | 25.00 |
| Robinson | 583 | Larg Tug  Model TT-12D  S/N 12231 | 17,250.00 |
| Robinson | 585 | Parts Cage 2'x4'x5'  5 shelves | 125.00 |
| Robinson | 586 | Parts Cage 2'x4'x5'  5 shelves | 125.00 |
| Robinson | 587 | Gray Inspection Stand | 50.00 |
| Robinson | 588 | Red Haz-Mat Can | 5.00 |
| Robinson | 589 | Red Haz-Mat Can | 5.00 |
| Robinson | 590 | Red Haz-Mat Can | 5.00 |
| Robinson | 591 | 36" Heat Buster Fan | 25.00 |
| Robinson | 592 | 36" Heat Buster Fan | 25.00 |
| Robinson | 593 | Black Storage Cabinet 72"x36"x18" | 125.00 |
| Robinson | 594 | Black King Air Tail Stand | 100.00 |
| Robinson | 595 | RMT 2000 Fire Foam Cart | 12,500.00 |
| Robinson | 596 | RMT 4000 Fire Foam Cart | 15,500.00 |
| Robinson | 597 | RMT 4000 Fire Foam Cart | 15,500.00 |
| Robinson | 599 | Interior Parts Rack 3 Shelve | 75.00 |
| Robinson | 600 | Orange 6' Ladder | 40.00 |

| Robinson | 601 | 8 Ft Yellow Ladder | 50.00 |
|---|---|---|---|
| Robinson | 602 | 20" Black Fan | 10.00 |
| Robinson | 603 | 20" Black Fan | 10.00 |
| Robinson | 604 | 6 Ft Orange Ladder | 25.00 |
| Robinson | 606 | Parts Rack 2'x6'x5'  5 Shelves | 15.00 |
| Robinson | 607 | Digital Protractor ND-81 | 125.00 |
| Robinson | 608 | 2 x 4 x 5 Parts Cage   5 Shelf | 125.00 |
| Robinson | 609 | 72" Wing Removal Cradle | 225.00 |
| Robinson | 610 | 52" Wing Removal Cradle | 600.00 |
| Robinson | 611 | 72" Wing Removal Cradle | 225.00 |
| Robinson | 612 | 52" Wing Removal Cradle | 600.00 |
| Robinson | 613 | Parts Cage 24"X48"X 60"  5 Shelves | 175.00 |
| Robinson | 614 | 30"X48"X14" Alodine Tank | 525.00 |
| Robinson | 615 | 30"X48"X14" Alodine Tank | 525.00 |
| Robinson | 616 | Parts Cage 24"X48"X 60"  5 Shelves | 175.00 |
| Robinson | 617 | Parts Cage 24"X48"X 60"  5 Shelves | 175.00 |
| Robinson | 618 | 48" Tail Stand | 300.00 |
| Robinson | 619 | 30"X48"X14" Alodine Tank | 525.00 |
| Robinson | 620 | 30"X48"X14" Alodine Tank | 525.00 |
| Robinson | 624 | Camber Tool C550  Built in house | 100.00 |
| Robinson | 626 | Tronair Tail Stand Model 03-4007-0000 S/N 7636070802 | 150.00 |
| Robinson | 627 | Camber Tool C550  Built in house | 100.00 |
| Robinson | 629 | HVAC Air conditioning cart | 800.00 |
| Robinson | 630 | Flight control push-pull rod calibration Tool | 100.00 |
| Robinson | 631 | 4' x 8' x 6' Interior Parts Stands | 135.00 |
| Robinson | 632 | Flight Control Stand | 125.00 |
| Robinson | 633 | 3 Step Ladder | 25.00 |
| Robinson | 634 | Parts Cage 2'x4'x5'  5 shelves | 125.00 |
| Robinson | 637 | 5 Ton Tronair Jack Model 02-7856-0100  S/N 5866120204 | 800.00 |
| Robinson | 639 | 4' x 8' Interior Rack | 200.00 |
| Robinson | 640 | KGS Harness & Load CD's | 30.00 |
| Robinson | 642 | Parts Cage 24" X 48" X 60"  5 Shelves | 175.00 |
| Robinson | 643 | Single Nitrogen Bottle Cart | 75.00 |
| Robinson | 644 | Fuel vapor evacuator | 100.00 |
| Robinson | 646 | 2.5' x 6' Table | 50.00 |
| Robinson | 647 | Weigh Scale Model #4182-1011 S/N 10025949-LH | 150.00 |
| Robinson | 651 | 2' x 5' x 8' Parts Rack 7 Shelf | 145.00 |
| Robinson | 652 | 2' x 5' x 6' Parts Rack 5 Shelf | 125.00 |
| Robinson | 653 | 3' x 5' x 6' Interior Rack 4 Shelf | 100.00 |
| Robinson | 655 | 1.5' x 3.5' x 5.5' Flammable Cabinet | 100.00 |
| Robinson | 656 | Ceramic Kiln Model DK820 S/N E02516 | 50.00 |
| Robinson | 657 | Dust Collection System Model #DC-4 S/N 1156367 | 450.00 |
| Robinson | 658 | Delta Band Saw Model #28-278 S/N 01 I 61276 | 150.00 |
| Robinson | 659 | Jet Belt / Disc Sander Model #JSG-DC S/N 06068269 | 200.00 |
| Robinson | 660 | Jet Band Saw Model #JWBS-146S S/N 60111586 | 250.00 |
| Robinson | 661 | Tennsmith Sheetmetal Shear Model # T52 S/N 182-81 | 150.00 |
| Robinson | 662 | Rigid grum Sander | 50.00 |

| Robinson | 663 | Jet 2" Belt / Disc Sander Model #JSG-1  S/N 9040479 | 75.00 |
|---|---|---|---|
| Robinson | 664 | 2.5' x 6' Table | 50.00 |
| Robinson | 665 | King Air Tail Stand | 125.00 |
| Robinson | 666 | Flight Control Rack | 125.00 |
| Robinson | 667 | Flight Control Rack | 125.00 |
| Robinson | 670 | 4' x 8' x 6' Interior Rack | 200.00 |
| Robinson | 671 | JT 15 Engine Stand | 100.00 |
| Robinson | 672 | 42" Round Fan | 25.00 |
| Robinson | 673 | Grease Locker | 100.00 |
| Robinson | 674 | 2 Bottle Nittrogen Cart with Regulator | 225.00 |
| Robinson | 675 | Tronair Towbar (King Air)  Model #01-1109-0010  S/N 4911110401 | 150.00 |
| Robinson | 676 | Tronair Towbar Model #01-1329-0000  S/N 7486090901 | 225.00 |
| Robinson | 677 | Challenger Towbar Head Model  #01-0515-0000 S/N 704-6962 | 225.00 |
| Robinson | 678 | 1.5' x 3' x 6' Metal Locker | 75.00 |
| Robinson | 679 | 1.5' x 3' x 6' Metal Locker | 75.00 |
| Robinson | 680 | B1 Stand (12 Steper) | 575.00 |
| Robinson | 681 | B1 Stand (14 Steper) | 575.00 |
| Robinson | 682 | MD-87 Towbar | 375.00 |
| Robinson | 683 | 727 Towbar | 250.00 |
| Robinson | 684 | Jet Band Saw Model #JWBS-146S S/N 70627197 | 250.00 |
| Robinson | 685 | Jet Belt / Disc Sander Model #JSG-6DC S/N 00402200 | 200.00 |
| Robinson | 686 | Delta Drill Press  Model # 17-900  S/N W1041 | 100.00 |
| Robinson | 690 | 1.5' x 3' x 6' Metal Locker | 75.00 |
| Robinson | 691 | 1.5' x 3' x 6' Metal Locker | 75.00 |
| Robinson | 692 | 1.5' x 3' x 6' Metal Locker | 75.00 |
| Robinson | 693 | Mettler Weight Scales  Model  #4182-1011  S/N 7725577-7GH | 75.00 |
| Robinson | 694 | Tronair Towbar Head  Model  #01-0559-0000 S/N 1316059306 | 150.00 |
| Robinson | 695 | Prop Stand | 125.00 |
| Robinson | 696 | 4' x 8' x 6' Interior Rack | 200.00 |
| Robinson | 697 | 3' x 8' Work Table | 50.00 |
| Robinson | 698 | Citation Tail Stand  Model  #03-4007-0000  S/N 8553070501 | 300.00 |
| Robinson | 699 | 3' x 8' Work Table | 50.00 |
| Robinson | 703 | 42" Round Fan | 25.00 |
| Robinson | 705 | Fuel Bowser | 275.00 |
| Robinson | 707 | PT6 Engine Stand | 225.00 |
| Robinson | 708 | 2' x 6' x 5' Parts Rack 5 Shelf | 125.00 |
| Robinson | 709 | Tronair Tire Bead Breaker  Model 14-6801-0120  S/N 2990081201 | 150.00 |
| Robinson | 710 | 10" Compound Miter Saw  Model  #36-075  S/N K9720 | 75.00 |
| Robinson | 711 | 48" Box Brake  Model  #BPU-412-6  S/N 227880-T | 575.00 |
| Robinson | 712 | 42" Round Fan | 25.00 |
| Robinson | 713 | 2' x 3' x 6' Metal Cabinet | 25.00 |
| Robinson | 714 | 2' x 3' x 5' Metal Cabinet | 25.00 |
| Robinson | 715 | 1.5 x 3.5' x 5.5' Flammable Cabinet | 100.00 |
| Robinson | 716 | 1.5 x 3.5' x 5.5' Flammable Cabinet | 100.00 |
| Robinson | 718 | Air Conditioner Unit  Model 50SS-A48-301  S/N 3493G02590 | 275.00 |
| Robinson | 719 | Air Conditioner Unit  Model #BPCH0551BA  S/N 990687846 | 275.00 |
| Robinson | 724 | Engine Stand Base | 100.00 |

| Robinson | 725 | Engine Stand Base | 100.00 |
|---|---|---|---|
| Robinson | 726 | Tip Tank Cradle | 125.00 |
| Robinson | 727 | Tip Tank Cradle | 125.00 |
| Robinson | 729 | Tronair Cessna Tail Stand | 100.00 |
| Robinson | 733 | 3' x 6' Table | 50.00 |
| Robinson | 734 | 3' x 6' Table | 50.00 |
| Robinson | 735 | 1.5' x 4' x 5.5' Flammable Fluid Locker | 100.00 |
| Robinson | 736 | 1.5' x 4' x 5.5' Flammable Fluid Locker | 100.00 |
| Robinson | 743 | 42" Round Fan | 25.00 |
| Robinson | 744 | 42" Round Fan | 25.00 |
| Robinson | 746 | Maint Stand 5 step | 100.00 |
| Robinson | 747 | Maint Stand 5 step | 100.00 |
| Robinson | 748 | Maint Stand 3 step | 75.00 |
| Robinson | 749 | Maint Stand 3 step | 75.00 |
| Robinson | 751 | 2 x 2 x 3 Service Cart | 50.00 |
| Robinson | 753 | 2 x 4 x 5 Compressed Air Gas Storage Cage | 50.00 |
| Robinson | 756 | 5 Ton Tronair Jack Model 02-7856-0100  S/N 4023140606 | 800.00 |
| Robinson | 759 | 5 Ton Tronair Jack Model 02-7856-0100  S/N 4023140601 | 800.00 |
| Robinson | 761 | 5 Ton Tronair Jack Model 02-7856-0100  S/N 4023140602 | 800.00 |
| Robinson | 762 | Fire Extinguisher Amerex 496 50LBS | 250.00 |
| Robinson | 763 | Fire Extinguisher Amerex 496 50LBS | 250.00 |
| Robinson | 764 | Fire Extinguisher Amerex 496 50LBS | 250.00 |
| Robinson | 765 | Cold working Kit P/N WCI-TK-08-2-N-2790 | 725.00 |
| Robinson | 19 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 22 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 23 GA | Wing Cradle - King Air / C-12 | 1,500.00 |
| Robinson | 24 GA | Wing Cradle - King Air / C-12 | 1,500.00 |
| Robinson | 26 GA | Flight Control Rack | 350.00 |
| Robinson | 28 GA | Wing Cradle - King Air / C-12 | 1,500.00 |
| Robinson | 29 GA | Wing Cradle - King Air / C-12 | 1,500.00 |
| Robinson | 30 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 31 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 33 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 34 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 36 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 37 GA | Parts rack - 2 X 6 X 6 foot | 450.00 |
| Robinson | 41 GA | Interior Rack, 3 tier - 4 X 8 foot | 450.00 |
| Robinson | 42 GA | Interior Rack, 3 tier - 4 X 8 foot | 450.00 |
| Robinson | 43 GA | Interior Rack, 3 tier - 4 X 8 foot | 450.00 |
| Robinson | 44 GA | Interior Rack, 3 tier - 4 X 8 foot | 450.00 |
| Robinson | 45 GA | Interior Rack, 3 tier - 4 X 8 foot | 450.00 |
| Robinson | 47 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |
| Robinson | 48 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |
| Robinson | 49 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |
| Robinson | 50 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |
| Robinson | 51 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |
| Robinson | 52 GA | Cage - 4 shelf with lock 2 X 4 X 5 foot | 500.00 |

| | | | |
|---|---|---|---|
| Robinson | 59 GA | Cabinet - 3 X 1.5 X 6 foot | 250.00 |
| Robinson | 61 GA | Table, 3 X 8 | 400.00 |
| Robinson | 62 GA | Table, 3 X 8 | 400.00 |
| Robinson | 63 GA | Table, 3 X 8 | 400.00 |
| Robinson | 64 GA | Table, 3 X 8 | 400.00 |
| Robinson | 65 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 66 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 67 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 68 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 69 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 70 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 71 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 72 GA | Engine Mount Shoring Fixture - King Air / C-12 | 500.00 |
| Robinson | 73 GA | Ladder, 6 foot Huskey | 25.00 |
| Robinson | 78 GA | Table, 3 X 8 with arbor press and vise | 500.00 |
| Robinson | 86 GA | Metal locker 1.5' x 3' x 6.5' | 50.00 |
| Robinson | 91 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 92 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 93 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 87 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 90 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 96 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 88 GA | Mechanic's roll around stool | 50.00 |
| Robinson | 89 GA | Mechanic's roll around stool | 50.00 |
| | | | 237,145.00 |

GREENPOINT AEROPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|---|---|---|---|---|
| Broadie's | JW001 | SELF ILLUMINATED SIGN TESTER | DWR #21 | 25.00 |
| Broadie's | JW330 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW369 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW370 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW371 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW372 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW373 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW374 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW375 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW376 | PIAGGIO JACK PAD | DWR #13 | 25.00 |
| Broadie's | JW409 | P180 GEAR PLATE SOCKET | DWR #18 | 25.00 |
| Broadie's | JW410 | P180 GEAR PLATE SOCKET | DWR #18 | 25.00 |
| Broadie's | JW411 | P180 GEAR PLATE NUT | DWR #18 | 25.00 |
| Broadie's | JW412 | OIL DRAIN PUMP | DWR #18 | 25.00 |
| Broadie's | JW413 | STAB ACTUATOR DUMMY | DWR #18 | 25.00 |
| Broadie's | JW414 | GEAR PLATE WRENCH | DWR #18 | 25.00 |
| Broadie's | JW415 | GEAR PLATE WRENCH | DWR #18 | 25.00 |
| Broadie's | JW416 | GEAR PLATE NUT | DWR #18 | 25.00 |
| Broadie's | JW417 | AXLE NUT WRENCH | DWR #18 | 25.00 |
| Broadie's | JW418 | PIAGGIO MAIN GEAR RIGGING TOOL | DWR #18 | 25.00 |
| Broadie's | JW433 | CITATION 650 NOSE GEAR ACTUATOR TOOL | DWR #20 | 25.00 |
| Broadie's | JW436 | AXLE JACK ADAPTER | DWR #20 | 25.00 |
| Broadie's | JW437 | AXLE JACK ADAPTER | DWR #20 | 25.00 |
| Broadie's | JW438 | AXLE JACK ADAPTER | DWR #20 | 25.00 |
| Broadie's | JW473 | CESSNA 550 ENG. SYNC TEST BOX | DWR #1 | 25.00 |
| Broadie's | JW481 | PIAGGIO NOSE STEERING TEST BOX | DWR #2 | 25.00 |
| Broadie's | JW507 | P180 R/H AILERON & TRIM RIG BOARD | EAST WALL MOUNT | 25.00 |
| Broadie's | JW508 | P180 RUDDER TRIM TRAVEL BOARD | EAST WALL MOUNT | 25.00 |
| Broadie's | JW509 | P180 TRAVEL BOARD | EAST WALL MOUNT | 25.00 |
| Broadie's | JW510 | P180 FLAP CONTOUR BOARD | EAST WALL MOUNT | 25.00 |
| Broadie's | JW511 | P180 OUTBOARD FLAP TRAVEL BOARD | EAST WALL MOUNT | 25.00 |
| Broadie's | JW518 | P180 RUDDER BOARD | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW520 | P180 ELEVATOR CONTOUR | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW521 | P180 ELEVATOR CONTOUR | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW532 | PIAGGIO GUIDE TOOL | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW533 | PIAGGIO GUIDE TOOL | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW548 | P180 NOSE GEAR RIG TOOL | NORTH WALL MOUNT | 25.00 |
| Broadie's | JW565 | P180 PROP SYNC TEST BOX | DWR #5 | 25.00 |
| Broadie's | JW592 | KING AIR RUDDER RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW593 | KING AIR AILERON RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Broadie's | JW594 | KING AIR ELEVATOR RIG BOARD | SHELF #20 | 25.00 |
| Cutter | GA005 | TORQUE WRENCH 250FT CALIBRATED S/N 0614503978 | HANGAR CABINET, SHELF #3 | 25.00 |

GREENPOINT AEROSPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|---|---|---|---|---|
| Cutter | GA0050 | TORQUE WRENCH -DIGITAL | HANGAR 1 CABINET, SHELF #3 | 25.00 |
| Cutter | JW007 | STRUT COMPRESSION TOOL | DWR #21 | 25.00 |
| Cutter | JW008 | TENSIOMETER-DIGITAL | HANGAR 1CABINET, shelf 2 | 25.00 |
| Cutter | JW075 | PC12 MAINTENANCE BOX | DWR #6 | 25.00 |
| Cutter | JW123 | PT6 OIL FILTER PULLER | DWR #24 | 25.00 |
| Cutter | JW124 | PUSH PULL SPRING SCALE s/n J-35 | DWR #24 | 25.00 |
| Cutter | JW127 | PC12E MAINTENANCE BOX | DWR #30 | 25.00 |
| Cutter | JW172 | MINNOW SCALE s/n 156949 | DWR #36 | 25.00 |
| Cutter | JW173 | DIAL INDICATOR s/n KAG373 | DWR #36 | 25.00 |
| Cutter | JW342 | PILATUS JACK PAD | DWR #13 | 25.00 |
| Cutter | JW343 | PILATUS JACK PAD | DWR #13 | 25.00 |
| Cutter | JW344 | PILATUS NOSE GEAR JACK ADAPTER | DWR #13 | 25.00 |
| Cutter | JW354 | PILATUS MAIN GEAR JACK ADAPTER | DWR #14 | 25.00 |
| Cutter | JW361 | PILATUS TAIL JACK PAD | DWR #14 | 25.00 |
| Cutter | JW378 | PILATUS JACK PAD | DWR #13 | 25.00 |
| Cutter | JW379 | PILATUS JACK PAD | DWR #13 | 25.00 |
| Cutter | JW380 | PILATUS TAIL JACK PAD | DWR #14 | 25.00 |
| Cutter | JW381 | PC-12 WING SUPPORT | DWR #15 | 25.00 |
| Cutter | JW382 | CLUTCH PLATE ADAPTER | DWR #15 | 25.00 |
| Cutter | JW383 | PC-12 FLIGHT CONTROL RIG BLOCK | DWR #15 | 25.00 |
| Cutter | JW384 | PC-12 BACKLASH TOOL | DWR #15 | 25.00 |
| Cutter | JW385 | PC-12 DRAGLINK NDT STANDARD | DWR #15 | 25.00 |
| Cutter | JW386 | O.A.T. SIMULATOR | DWR #15 | 25.00 |
| Cutter | JW388 | CLUTCH PLATE ADAPTER | DWR #15 | 25.00 |
| Cutter | JW389 | PC-12 BACKLASH TOOL | DWR #15 | 25.00 |
| Cutter | JW390 | MAINTENANCE BOX HARNESS | DWR #15 | 25.00 |
| Cutter | JW391 | FLAP MAINT. CD | DWR #15 | 25.00 |
| Cutter | JW392 | FLIGHT CONTROL RIG BLOCK | DWR #15 | 25.00 |
| Cutter | JW393 | PC-12 BLANK OUT PLATES (QTY. 2) | DWR #15 | 25.00 |
| Cutter | JW440 | RIGGING PINS (QTY. 10) | DWR #32 | 25.00 |
| Cutter | JW460 | LANTAP CABLES | DWR #15 | 25.00 |
| Cutter | JW467 | PROBALANCER ANALYZER s/n 50109 | SHELF #5 | 25.00 |
| Cutter | JW475 | PC-12 LDG REPAIR KIT | SHELF #6 | 25.00 |
| Cutter | JW512 | PC12 GEN2 TEST BOX | DWR #3 | 25.00 |
| Cutter | JW516 | PC12 AOA VANE TOOL | EAST WALL MOUNT | 25.00 |
| Cutter | JW517 | PC12 AOA VANE TOOL | EAST WALL MOUNT | 25.00 |
| Cutter | JW549 | PC12 GEN 1&2 TEST BOX | DWR #2 | 25.00 |
| Cutter | JW567 | PC12 EIS SETUP CABLE | DWR #5 | 25.00 |
| Cutter | JW571 | PROXIMITY SWITCH TEST BOX | DWR #5 | 25.00 |
| Cutter | JW574 | PC12 GEN1 TEST BOX | DWR #8 | 25.00 |
| Cutter | JW586 | PC12 GCU EXTENSION HARNESS | DWR #4 | 25.00 |
| Cutter | JW612 | PC12 RUDDER BALANCING ADAPTER | DRAWER #15 | 25.00 |
| Cutter | JW621 | 0-100 PSI GUAGE (PN: 356035LG) | HANGER #1 TOOL CABINET | 25.00 |
| Cutter | JW622 | PRESSURE TESTER 0-100 psi gauge s/n JW091515 | SHELF #9 | 25.00 |
| Cutter | JW648 | PC12 MT-PROP PULLER / BETA RING PULLER | DRAWER #41 | 25.00 |
| Cutter | JW649 | PC12 JACK PAD | DRAWER #14 | 25.00 |
| Cutter | JW650 | PC12 JACK PAD | DRAWER #14 | 25.00 |
| Cutter | JW651 | PC12 TAIL JACK PAD | DRAWER #14 | 25.00 |

GREENPOINT AEROSPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Cutter | JW655 | PC12 NG FUEL TROUBLE SHOOTING KIT | DRAWER #8 | 25.00 |
| Cutter | JW690 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW691 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW692 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW693 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW694 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW695 | PC12 JACK PAD | DRAWER #11 | 25.00 |
| Cutter | JW704 | DIGITAL PROTRACTOR CALIBRATED JW704 | DRAWER #36 | 25.00 |
| Cutter | JW717 | TENSIOMETER CALIBRATED S/N 74716 | HANGAR 1 CABINET, SHELF 2 | 25.00 |
| Cutter | JW722 | PC12 BREAK BLEED ADAPTER KIT | SHELF #9 | 25.00 |
| Cutter | JW723 | PT6 OIL QUICK DRAIN | DWR #15 | 25.00 |
| Cutter | JW724 | PC12 DEFUEL FITTING | HANGER #1 TOOL CABINET | 25.00 |
| Cutter | JW725 | 0-3000 DIGITAL GAUGE CALIBRATED S/N 8216801001 | HANGER #1 TOOL CABINET | 25.00 |
| GTI | JW006 | SOLDER IRON KIT | DWR #25 | 25.00 |
| GTI | JW109 | SMALL BANDING TOOL | DWR #28 | 25.00 |
| GTI | JW488 | FLUKE AMP CLAMP s/n 67309049 | DWR #36 | 25.00 |
| GTI | JW562 | SOLDERING IRON | DWR #2 | 25.00 |
| GTI | JW563 | SOLDERING IRON | DWR #20 | 25.00 |
| Robinson | GA001 | VOID | | 0.00 |
| Robinson | GA002 | PRESSURE GAUGE (0-300psi) | DRW #33 | 25.00 |
| Robinson | GA003 | VIDEO BORESCOPE | SHELF #20 | 25.00 |
| Robinson | GA004 | VOID | | 0.00 |
| Robinson | GA006 | LEAR LEAKAGE TEASTER KIT PRESSURE GAUGE CALIBRATED | SHELF # 0 | 25.00 |
| Robinson | GA007 | DIAL INDICATOR W/MOUNT KIT CALIBRATED | DWR #22 | 25.00 |
| Robinson | GA008 | PAINT THICKNESS TESTER | DRAWER 30 | 25.00 |
| Robinson | GA009/1 | CLUTCH BAR CLAMP 1 of 4 | NORTH WALL | 25.00 |
| Robinson | GA009/2 | CLUTCH BAR CLAMP 2 of 4 | NORTH WALL | 25.00 |
| Robinson | GA009/3 | CLUTCH BAR CLAMP 3 of 4 | NORTH WALL | 25.00 |
| Robinson | GA009/4 | CLUTCH BAR CLAMP 4 of 4 | NORTH WALL | 25.00 |
| Robinson | GA010 | CHALLENGER 601 THROTTLE PROTRACTORS 2pc. | DWR #16 | 25.00 |
| Robinson | GA0100 | FORCE GAUGE-DIGITAL | DWR #9 | 25.00 |
| Robinson | GA0105 | MAINTENANCE HEADSET  MODEL H3312 | AVIONICS CABINET | 25.00 |
| Robinson | GA0106 | GROUNDING CABLE | NORTH WALL | 25.00 |
| Robinson | GA0107 | VOID | | 0.00 |
| Robinson | GA0108 | LIGHT TESTER FOR BALLAST H.I.D. TESTER/MOG (E-39) | DWR #36 | 25.00 |
| Robinson | GA011 | LEAR BRAKE TEST SET  40/45 | SHELF #20 | 25.00 |
| Robinson | JW 377 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW002 | BUSHING REMOVAL/INSERTION SET | DWR #25 | 25.00 |
| Robinson | JW003 | BUSHING REMOVAL/INSERTION SET | DWR #25 | 25.00 |
| Robinson | JW004 | A-Z PUNCH SET | DWR #21 | 25.00 |
| Robinson | JW005 | 1-10 PUNCH SET | DWR #21 | 25.00 |
| Robinson | JW009 | TUBING BENDER KIT | DWR #21 | 25.00 |
| Robinson | JW010 | DIGITAL PROTRACTOR calibrated S/N AA1 | DWR #23 | 25.00 |
| Robinson | JW011 | DIAL TORQUE WRENCH CALIBRATED S/N JW011 | DWR #25 | 25.00 |
| Robinson | JW012 | PUSH/PULL SPRING SCALE CALIBRATED S/N J-33 | DWR #24 | 25.00 |
| Robinson | JW013 | SPRING SCALE CALIBRATED S/N J-34 | DWR #24 | 25.00 |
| Robinson | JW014 | DIGITAL PROTRACTOR calibrated S/N AA2 | DWR #36 | 25.00 |
| Robinson | JW015 | CHAULK LINE | DWR #22 | 25.00 |

GREENPOINT AEROSPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW016 | KROY LABEL MAKER | DWR #29 | 25.00 |
| Robinson | JW017 | STRAP WRENCH | DWR #25 | 25.00 |
| Robinson | JW018 | BLACK SUCTION CUP | DWR #27 | 25.00 |
| Robinson | JW019 | 100' TAPE | DWR #22 | 25.00 |
| Robinson | JW020 | TIRE PRESSURE GUAGE CALIBRATED S/N 8227060212 | DWR #25 | 25.00 |
| Robinson | JW021 | AIR HAMMER KIT | DWR #21 | 25.00 |
| Robinson | JW022 | TEST PRISM | DWR #21 | 25.00 |
| Robinson | JW023 | TORQUE WATCH GUAGE CALIBRATED S/N 47808 | DWR #21 | 25.00 |
| Robinson | JW024 | PLUMB BOB | DWR #21 | 25.00 |
| Robinson | JW025 | LARGE PRESSURE REGULATOR | DWR #21 | 25.00 |
| Robinson | JW026 | TUBING FLARE KIT | DWR #22 | 25.00 |
| Robinson | JW027 | LARGE DIAL TORQUE WRENCH CALIBRATED S/N 1000900025 | DWR #22 | 25.00 |
| Robinson | JW028 | VACUUM PUMP | DWR #23 | 25.00 |
| Robinson | JW029 | PROTRACTOR | DWR #23 | 25.00 |
| Robinson | JW030 | PROTRACTOR | DWR #23 | 25.00 |
| Robinson | JW031 | STETHESCOPE | DWR #23 | 25.00 |
| Robinson | JW032 | TENSIOMETER, s/n 20496 | DWR #23 | 25.00 |
| Robinson | JW033 | VOID | | 0.00 |
| Robinson | JW034 | TENSIOMETER s/n 52621 | DWR #23 | 25.00 |
| Robinson | JW035 | V BLOCK CLAMPS | DWR #23 | 25.00 |
| Robinson | JW036 | CAULKING GUN | DWR #25 | 25.00 |
| Robinson | JW037 | MANUAL SEMCO GUN | DWR #26 | 25.00 |
| Robinson | JW038 | MANUAL SEMCO GUN | DWR #26 | 25.00 |
| Robinson | JW039 | POSITECTOR THICKNESS GAGE | DWR #26 | 25.00 |
| Robinson | JW040 | VACUUM REGULATOR | DWR #26 | 25.00 |
| Robinson | JW041 | RATCHET STRAP | DWR #42 | 25.00 |
| Robinson | JW042 | FREON LINES | DWR #26 | 25.00 |
| Robinson | JW043 | 2.5 OZ SEMCO HEAD | DWR #26 | 25.00 |
| Robinson | JW044 | 2.5 OZ SEMCO HEAD | DWR #26 | 25.00 |
| Robinson | JW045 | 2.5 OZ SEMCO HEAD | DWR #26 | 25.00 |
| Robinson | JW046 | SMALL SEMCO GUN SLEEVE | DWR #26 | 25.00 |
| Robinson | JW047 | 1.5 OZ SEMCO HEAD | DWR #26 | 25.00 |
| Robinson | JW048 | MAGNEHELIC PRESSURE GUAGE s/n R080425WH34 | DWR #27 | 25.00 |
| Robinson | JW049 | MICRO LED LIGHT | DWR #27 | 25.00 |
| Robinson | JW050 | HAND SMOKE CAN | DWR #27 | 25.00 |
| Robinson | JW051 | FUEL TANK PRESSURE TESTER | DWR #27 | 25.00 |
| Robinson | JW052 | AIR BLEEDER ASSY | DWR #27 | 25.00 |
| Robinson | JW053 | VOID | | 0.00 |
| Robinson | JW054 | ORANGE SUCTION CUP | DWR #27 | 25.00 |
| Robinson | JW055 | HEAVY DUTY SUCTION CUP | DWR #27 | 25.00 |
| Robinson | JW056 | HEAVY DUTY SUCTION CUP | DWR #27 | 25.00 |
| Robinson | JW057 | 2 7/8" SOCKET | DWR #27 | 25.00 |
| Robinson | JW058 | 2 7/8" SOCKET | DWR #27 | 25.00 |
| Robinson | JW059 | 1 ¾" SOCKET | DWR #27 | 25.00 |
| Robinson | JW060 | 2" SOCKET | DWR #27 | 25.00 |
| Robinson | JW061 | 1 5/8" SOCKET | DWR #27 | 25.00 |
| Robinson | JW062 | TORQUE ADAPTER | DWR #27 | 25.00 |
| Robinson | JW063 | OXYGEN SERVICE LINE | DWR #27 | 25.00 |

GREENPOINT AEROSPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW064 | ½" TUBING BENDER | DWR #28 | 25.00 |
| Robinson | JW065 | 1/8" – ¼" TUBING BENDER | DWR #28 | 25.00 |
| Robinson | JW066 | 3/16" – 3/8" TUBING BENDER | DWR #28 | 25.00 |
| Robinson | JW067 | ½" TUBING BENDER | DWR #28 | 25.00 |
| Robinson | JW068 | KROY LABEL MAKER | DWR #29 | 25.00 |
| Robinson | JW069 | GARLOCK SEAL PULLER | DWR #24 | 25.00 |
| Robinson | JW070 | GARLOCK SEAL PULLER | DWR #24 | 25.00 |
| Robinson | JW071 | SLIDE HAMMER | DWR #24 | 25.00 |
| Robinson | JW072 | #1 TRAVEL TOOL BOX | ABOVE DWR #1 | 25.00 |
| Robinson | JW073 | #2 TRAVEL TOOL BOX | ABOVE DWR #1 | 25.00 |
| Robinson | JW074 | AMP PROBE TESTER | DWR #30 | 25.00 |
| Robinson | JW076 | BARFIELD ADAPTER CABLE | DWR #30 | 25.00 |
| Robinson | JW077 | RIGGING CHAIN | DWR #10 | 25.00 |
| Robinson | JW078 | 2EA BEARING PULLERS – THREADED ROD | DWR #10 | 25.00 |
| Robinson | JW079 | 2EA BEARING PULLERS – THREADED ROD | DWR #10 | 25.00 |
| Robinson | JW080 | AUTOPILOT CLUTCH TEST STAND | DWR #10 | 25.00 |
| Robinson | JW081 | RIGGING CHAIN | DWR #10 | 25.00 |
| Robinson | JW082 | BEECH O2 SWITCH ORING TOOL | DWR #10 | 25.00 |
| Robinson | JW083 | BEECH SPOILER DEFLECTION ANGLE | DWR #10 | 25.00 |
| Robinson | JW084 | BARFIELD SINGLE PROBE HARNESS | DWR #10 | 25.00 |
| Robinson | JW085 | BEARING REMOVER KIT | DWR #10 | 25.00 |
| Robinson | JW086 | BEECH SHIMMY DAMPER | DWR #10 | 25.00 |
| Robinson | JW087 | GENERIC SPRAY HEAD | DWR #10 | 25.00 |
| Robinson | JW088 | USB TO SERIAL CABLE | DWR #10 | 25.00 |
| Robinson | JW089 | USB TO SERIAL CABLE | DWR #10 | 25.00 |
| Robinson | JW090 | SMALL PRESSURE REGULATOR | DWR #10 | 25.00 |
| Robinson | JW091 | HEADPHONES | DWR #10 | 25.00 |
| Robinson | JW092 | DIGITAL SCALE s/n J-31 | DWR #11 | 25.00 |
| Robinson | JW093 | TORQUE SCREWDRIVER | HANGAR 1 CABINET, shelf 3 | 25.00 |
| Robinson | JW094 | SNAP ON SPANNER WRENCH KIT | DWR #11 | 25.00 |
| Robinson | JW095 | PROP WRENCH TORQUE ADAPTER | DWR #11 | 25.00 |
| Robinson | JW096 | PIAGGIO JACK PAD HDWRE | DWR #12 | 25.00 |
| Robinson | JW097 | BEECH/MU300/DIAMOND JACK PAD HDWR | DWR #12 | 25.00 |
| Robinson | JW098 | LEAR JACK PAD HARDWARE | DWR #12 | 25.00 |
| Robinson | JW099 | A/C SHORING POINT ADAPTER | DWR #12 | 25.00 |
| Robinson | JW100 | A/C SHORING POINT ADAPTER | DWR #12 | 25.00 |
| Robinson | JW101 | A/C SHORING POINT ADAPTER | DWR #12 | 25.00 |
| Robinson | JW102 | A/C SHORING POINT ADAPTER | DWR #12 | 25.00 |
| Robinson | JW103 | A/C SHORING POINT PINS | DWR #12 | 25.00 |
| Robinson | JW104 | A/C SHORING POINT PINS | DWR #12 | 25.00 |
| Robinson | JW105 | A/C SHORING POINT PINS | DWR #12 | 25.00 |
| Robinson | JW106 | A/C SHORING POINT PINS | DWR #12 | 25.00 |
| Robinson | JW107 | SNAP RING PLIERS | DWR #12 | 25.00 |
| Robinson | JW108 | ¼" SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW110 | 5/8 TUBE BENDER | DWR #29 | 25.00 |
| Robinson | JW111 | LEARJET 31 TRIM BREAKOUT BOX | DWR #1 | 25.00 |
| Robinson | JW112 | LEARJET NOSE WHEEL TEST HARNESS | DWR #1 | 25.00 |
| Robinson | JW113 | ADJUSTABLE 3/8 SPANNER WRENCH | DWR #12 | 25.00 |

GREENPOINT AEROSPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|---|---|---|---|---|
| Robinson | JW114 | FIXED 7/32 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW115 | FIXED 1/4 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW116 | ADJUSTABLE 3/16 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW117 | ADJUSTABLE 3/16 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW118 | FIXED 15/64 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW119 | ADJUSTABLE SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW120 | FIXED 7/32 SPANNER WRENCH | DWR #12 | 25.00 |
| Robinson | JW121 | LARGE ROLLER | DWR #22 | 25.00 |
| Robinson | JW122 | SMALL ROLLER | DWR #22 | 25.00 |
| Robinson | JW125 | AWG20 FIRE BOTTLE TEST HARNESS (LARGE A/C) | DWR #7 | 25.00 |
| Robinson | JW126 | AWG20 FIRE BOTTLE TEST HARNESS (SMALL A/C) | DWR #7 | 25.00 |
| Robinson | JW128 | PRESSURE GAUGE (0-15psi) | DRW #33 | 25.00 |
| Robinson | JW129 | PRESSURE GAUGE (0-30psi) | DRW #33 | 25.00 |
| Robinson | JW130 | PRESSURE GAUGE (0-30psi) | DRW #33 | 25.00 |
| Robinson | JW131 | PRESSURE GAUGE (0-30psi) | DRW #33 | 25.00 |
| Robinson | JW132 | TENSIOMETER CABLE | DRW #23 | 25.00 |
| Robinson | JW133 | CITATION 650 SQUAT SWITCH SIMULATOR | DRW #9 | 25.00 |
| Robinson | JW134 | HIGH PRESS. GAUGE (0-60PSI) s/n J-10 | DWR #33 | 25.00 |
| Robinson | JW135 | HIGH PRESS. GAUGE (0-60PSI) s/n J-9 | DWR #33 | 25.00 |
| Robinson | JW136 | VOID | | 0.00 |
| Robinson | JW137 | HIGH PRESS. GAUGE (0-100PSI) s/n J-14 | DWR #33 | 25.00 |
| Robinson | JW138 | STRUT PRESS. GAUGE (0-1500PSI) s/n J-23 | SHELF #20 | 25.00 |
| Robinson | JW139 | VOID | | 0.00 |
| Robinson | JW140 | HIGH PRESS. GAUGE (0-4000PSI) s/n J-41 | DWR #33 | 25.00 |
| Robinson | JW141 | VOID | | 0.00 |
| Robinson | JW142 | HIGH PRESS. GAUGE (0-1000PSI) s/n J-7 | DWR #33 | 25.00 |
| Robinson | JW143 | HIGH PRESS. GAUGE (0-6000PSI) s/n Z-2 | DWR #33 | 25.00 |
| Robinson | JW144 | BODY HARNESS | DWR # 42 | 25.00 |
| Robinson | JW145 | HIGH PRESS. HOSE (90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW146 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW147 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW148 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW149 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW150 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW151 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW152 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW153 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW154 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW155 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW156 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW157 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW158 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW159 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW160 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW161 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW162 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW163 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |
| Robinson | JW164 | HIGH PRESS. HOSE (STAIGHT) | DWR #34 | 25.00 |

GREENPOINT AEROSPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW165 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW166 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW167 | HIGH PRESS. HOSE (STAIGHT W/ 90 DEG. ELBOW) | DWR #34 | 25.00 |
| Robinson | JW168 | NOSE WHEEL STEERING  GREASE PLATE | DWR #35 | 25.00 |
| Robinson | JW169 | GULFSTREAM E.P.R TESTER | DWR #35 | 25.00 |
| Robinson | JW170 | MICROMETER SET s/n 436-1, -2, -3, -4 | DWR #36 | 25.00 |
| Robinson | JW171 | DEPTH GAUGE s/n 642 | DWR #36 | 25.00 |
| Robinson | JW174 | GAP GAUGE | DWR #36 | 25.00 |
| Robinson | JW175 | DIAL INDICATOR s/n MND171 | DWR #36 | 25.00 |
| Robinson | JW176 | DIAL INDICATOR | DWR #36 | 25.00 |
| Robinson | JW177 | INSIDE CALIPER | DWR #36 | 25.00 |
| Robinson | JW178 | INSIDE CALIPER | DWR #36 | 25.00 |
| Robinson | JW179 | NOGO | DWR #36 | 25.00 |
| Robinson | JW180 | 3/8-24 2B NOGO | DWR #36 | 25.00 |
| Robinson | JW181 | 7/16-20 3B NOGO | DWR #36 | 25.00 |
| Robinson | JW182 | 3/8-24 3B NOGO | DWR #36 | 25.00 |
| Robinson | JW183 | 7/16-20 3B NOGO | DWR #36 | 25.00 |
| Robinson | JW184 | 1/4 -28 3B NOGO | DWR #36 | 25.00 |
| Robinson | JW185 | 1/4 -28 3B NOGO | DWR #36 | 25.00 |
| Robinson | JW186 | TAPER GAUGE | DWR #36 | 25.00 |
| Robinson | JW187 | T-GAUGE | DWR #36 | 25.00 |
| Robinson | JW188 | BALL GAUGE | DWR #36 | 25.00 |
| Robinson | JW189 | GAP INSPECTION GO/NO GO GAUGE  (1210/18MO) | DWR #36 | 25.00 |
| Robinson | JW190 | GAP INSPECTION GO/NO GO GAUGE (1410/20MO/22MO) | DWR #36 | 25.00 |
| Robinson | JW191 | 3/8 INSERT TOOL | DWR #37 | 25.00 |
| Robinson | JW192 | 10/32 HELI COIL | DWR #37 | 25.00 |
| Robinson | JW193 | 10/32 HELI COIL | DWR #37 | 25.00 |
| Robinson | JW194 | 6/32 HELI COIL | DWR #37 | 25.00 |
| Robinson | JW195 | 8/32 HELI COIL | DWR #37 | 25.00 |
| Robinson | JW196 | HELI COIL TOOL KIT | DWR #37 | 25.00 |
| Robinson | JW197 | LARGE C CLAMP  (QTY. 4) | DWR #37 | 25.00 |
| Robinson | JW198 | MEDIUM C-CLAMPS | DWR #37 | 25.00 |
| Robinson | JW199 | SMALL C-CLAMP | DWR #37 | 25.00 |
| Robinson | JW200 | 90 DEG. DRILL PNEUMATIC | DWR #37 | 25.00 |
| Robinson | JW201 | DRILL CHUCK | DWR #37 | 25.00 |
| Robinson | JW202 | DRILL CHUCK | DWR #37 | 25.00 |
| Robinson | JW203 | STAIGHT DRILL | DWR #37 | 25.00 |
| Robinson | JW204 | 45 DRILL | DWR #37 | 25.00 |
| Robinson | JW205 | PAINT CUTTER KIT | DWR #37 | 25.00 |
| Robinson | JW206 | THRUST REVERSER LOCKOUT TOOL | DWR #28 | 25.00 |
| Robinson | JW207 | REAMERS (1/16 - ½) | DWR #38 | 25.00 |
| Robinson | JW208 | REFERENCE VSI | DWR #8 | 25.00 |
| Robinson | JW209 | REFERENCE ALTIMETER | DWR #8 | 25.00 |
| Robinson | JW210 | REAMERS (A – Z) | DWR #38 | 25.00 |
| Robinson | JW211 | REAMERS | DWR #38 | 25.00 |
| Robinson | JW212 | "I" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW213 | "H" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW214 | "B" SCREW ON PILOT | DWR #38 | 25.00 |

GREENPOINT AEROPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW215 | "C" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW216 | "F" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW217 | "29" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW218 | "D" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW219 | "G" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW220 | "A" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW221 | "AA" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW222 | "22" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW223 | "E" SCREW ON PILOT | DWR #38 | 25.00 |
| Robinson | JW224 | 1-1/16 DRILL BIT | DWR #38 | 25.00 |
| Robinson | JW225 | #20 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW226 | #21 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW227 | #22 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW228 | #24 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW229 | #23 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW230 | # 25 ADJUSTABLE REAMER | DWR # 38 | 25.00 |
| Robinson | JW231 | VOID | | 25.00 |
| Robinson | JW232 | #29 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW233 | #28 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW234 | #27 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW235 | #26 ADJUSTABLE REAMER | DWR #38 | 25.00 |
| Robinson | JW236 | .199 X .186 REAMER (QTY.2) | DWR #38 | 25.00 |
| Robinson | JW237 | .159 X 5/8 REAMER | DWR #38 | 25.00 |
| Robinson | JW238 | .262 X .249 REAMER | DWR #38 | 25.00 |
| Robinson | JW239 | CARBIDE BURR | DWR #38 | 25.00 |
| Robinson | JW240 | REAMER | DWR #38 | 25.00 |
| Robinson | JW241 | BEECHCRAFT PIVOT BUSHING REAMER | DWR #38 | 25.00 |
| Robinson | JW242 | .8438 REAMER | DWR #38 | 25.00 |
| Robinson | JW243 | .8740 REAMER | DWR #38 | 25.00 |
| Robinson | JW244 | .6230 REAMER | DWR #38 | 25.00 |
| Robinson | JW245 | ENGRAVER | DWR #39 | 25.00 |
| Robinson | JW246 | RIVET SET | DWR #39 | 25.00 |
| Robinson | JW247 | #6W NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW248 | #6S NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW249 | #6MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW250 | #8S NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW251 | #8MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW252 | #8W NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW253 | #10W NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW254 | #10MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW255 | #10M NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW256 | #6MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW257 | #4MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW258 | #1/4 NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW259 | #1/4W NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW260 | #21 HOLE LOCATOR | DWR #39 | 25.00 |
| Robinson | JW261 | #30 HOLE LOCATOR | DWR #39 | 25.00 |
| Robinson | JW262 | #10 HOLE LOCATOR | DWR #39 | 25.00 |

GREENPOINT AEROPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW263 | #1/4 HOLE LOCATOR | DWR #39 | 25.00 |
| Robinson | JW264 | 1/4" RATCHET | DWR #39 | 25.00 |
| Robinson | JW265 | 3/8 ALLEN WRENCH | DWR #39 | 25.00 |
| Robinson | JW266 | LOCKFAST | DWR #39 | 25.00 |
| Robinson | JW267 | JO BOLT TOOL | DWR #39 | 25.00 |
| Robinson | JW268 | CHERRY RIVET PULLER 6C | DWR #39 | 25.00 |
| Robinson | JW269 | CHERRY RIVET PULLER 3C | DWR #39 | 25.00 |
| Robinson | JW270 | CHERRY RIVET PULLER 8C | DWR #39 | 25.00 |
| Robinson | JW271 | CHERRY RIVET PULLER 4C | DWR #39 | 25.00 |
| Robinson | JW272 | TEXTRON SET (QTY. 3) | DWR #39 | 25.00 |
| Robinson | JW273 | CHERRY RIVET PULLER 5C | DWR #39 | 25.00 |
| Robinson | JW274 | THREADED BIT | DWR #39 | 25.00 |
| Robinson | JW275 | CHERRY RIVET GUN | DWR #39 | 25.00 |
| Robinson | JW276 | ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW277 | ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW278 | PT6 ENGINE SLING MOUNT | DWR #40 | 25.00 |
| Robinson | JW279 | #10 NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW280 | 535 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW281 | 535 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW282 | 535 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW283 | 535 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW284 | 530 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW285 | 530 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW286 | 530 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW287 | 530 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW288 | JT15 BLEED AIR BLANK OFF PLATES (QTY.5) | DWR #40 | 25.00 |
| Robinson | JW289 | JT15 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW290 | JT15 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW291 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW292 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW293 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW294 | JT15 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW295 | JT15 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW296 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW297 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW298 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW299 | PT6 P3 BLANK OFF PLATE | DWR #40 | 25.00 |
| Robinson | JW300 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW301 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW302 | PT6 ENGINE MOUNT | DWR #40 | 25.00 |
| Robinson | JW303 | JT15 CHECK VALVE TEST HOSE | DWR #40 | 25.00 |
| Robinson | JW304 | PLASTIC ROTARY PUMP | SHELF #17 | 25.00 |
| Robinson | JW305 | 6" ORBITAL SANDER - releif and hose fitting | SHELF #20 | 25.00 |
| Robinson | JW306 | VOID | | 0.00 |
| Robinson | JW307 | PROP PULLER | DWR #41 | 25.00 |
| Robinson | JW308 | HAMMER SLAMMER | DWR #41 | 25.00 |
| Robinson | JW309 | PROP PULLER /QUARANTINE—CENTER NUT STRIPPED | DWR #41 | 25.00 |
| Robinson | JW310 | WHEEL HALF RETAINER TOOL | DWR #41 | 25.00 |

GREENPOINT AEROPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW311 | GEAR AND BEARING PULLER | DWR #41 | 25.00 |
| Robinson | JW312 | PROP PULLER | DWR #41 | 25.00 |
| Robinson | JW313 | PROP PULLER | DWR #41 | 25.00 |
| Robinson | JW314 | HONE TOOL | DWR #41 | 25.00 |
| Robinson | JW315 | BEECHCRAFT LANDING GEAR TOOL | DWR #41 | 25.00 |
| Robinson | JW316 | MISC. SLIDE HAMMER TOOL | DWR #24 | 25.00 |
| Robinson | JW317 | BEECHJET LANDING GEAR TOOL | DWR #41 | 25.00 |
| Robinson | JW318 | WHEEL CLAMP | DWR #41 | 25.00 |
| Robinson | JW319 | CITATION 650 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW320 | CITATION 650 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW321 | CITATION 650 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW322 | FALCON JACK PAD | DWR #13 | 25.00 |
| Robinson | JW325 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW326 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW327 | CHALLENGER JACK PAD | DWR #13 | 25.00 |
| Robinson | JW328 | CHALLENGER JACK PAD | DWR #13 | 25.00 |
| Robinson | JW329 | CHALLENGER JACK PAD | DWR #13 | 25.00 |
| Robinson | JW331 | FALCON 10 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW332 | FALCON 10 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW333 | FALCON 10 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW334 | HAWKER 400 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW335 | HAWKER 400 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW336 | HAWKER 400 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW337 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW338 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW339 | HAWKER 700/800 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW340 | HAWKER 700/800 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW341 | HAWKER 700/800 JACK PAD | DWR #13 | 25.00 |
| Robinson | JW345 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW346 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW347 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW348 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW349 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW350 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW351 | LEAR JET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW352 | LEARJET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW353 | LEARJET JACK PAD | DWR #13 | 25.00 |
| Robinson | JW355 | WESTWIND JACKPAD | DWR #14 | 25.00 |
| Robinson | JW356 | WESTWIND JACK PAD | DWR #14 | 25.00 |
| Robinson | JW357 | BEECH/DIAMOND JACK PAD | DWR #14 | 25.00 |
| Robinson | JW358 | BEECH/DIAMOND JACK PAD | DWR #14 | 25.00 |
| Robinson | JW359 | BEECH/DIAMOND JACK PAD | DWR #14 | 25.00 |
| Robinson | JW360 | BEECH/DIAMOND JACK PAD | DWR #14 | 25.00 |
| Robinson | JW362 | GULFSTREAM JACK PAD | DWR #14 | 25.00 |
| Robinson | JW363 | BEECH/DIAMOND/MU300 JACK PAD | DWR #14 | 25.00 |
| Robinson | JW364 | BEECH/DIAMOND/MU300 JACK PAD | DWR #14 | 25.00 |
| Robinson | JW365 | GULFSTREAM JACK PAD | DWR #14 | 25.00 |
| Robinson | JW366 | GULFSTREAM JACK PAD | DWR #14 | 25.00 |

GREENPOINT AEROSPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW367 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW368 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW387 | SKIN MAP TOOL | DWR #15 | 25.00 |
| Robinson | JW394 | LEADING EDGE REMOVAL TOOL (QTY. 14) | DWR #16 | 25.00 |
| Robinson | JW395 | CHALLENGER LOGO LIGHT COVER (QTY. 4) | DWR #16 | 25.00 |
| Robinson | JW396 | ADG NUT REMOVAL TOOL | DWR #16 | 25.00 |
| Robinson | JW397 | CAM LATCH WRENCH | DWR #16 | 25.00 |
| Robinson | JW398 | BLANK OFF PLATES (QTY. 6) | DWR #16 | 25.00 |
| Robinson | JW399 | LOGO LIGHT COVER (QTY. 2) | DWR #16 | 25.00 |
| Robinson | JW401 | PYLON JACK PAD PLATE (QTY.2) | DWR #17 | 25.00 |
| Robinson | JW402 | DPI SITCH ADJUST TOOL | DWR #17 | 25.00 |
| Robinson | JW403 | LOWER DOOR TORSION ARM | DWR #17 | 25.00 |
| Robinson | JW404 | PBV TEMPLATE | DWR #17 | 25.00 |
| Robinson | JW405 | DOOR TORSION BAR | DWR #17 | 25.00 |
| Robinson | JW406 | T/R ASSEMBLY TOOL | DWR #17 | 25.00 |
| Robinson | JW407 | T/R ASSEMBLY TOOL | DWR #17 | 25.00 |
| Robinson | JW408 | LEAR CABIN DOOR TORSION BAR | DWR #17 | 25.00 |
| Robinson | JW419 | BRAKE BLEEDER ADAPTER | DWR #10 | 25.00 |
| Robinson | JW420 | GULFSTREAM LOAD SCALE ADAPTER | DWR #19 | 25.00 |
| Robinson | JW421 | GULFSTREAM LOAD SCALE ADAPTER | DWR #19 | 25.00 |
| Robinson | JW422 | GULFSTREAM WING NUT PLUG | DWR #19 | 25.00 |
| Robinson | JW423 | GULFSTREAM WING NUT PLUG | DWR #19 | 25.00 |
| Robinson | JW424 | HARNESS ANCHOR | DWR #19 | 25.00 |
| Robinson | JW425 | HARNESS ANCHOR | DWR #19 | 25.00 |
| Robinson | JW426 | WING NUT PLUG | DWR #19 | 25.00 |
| Robinson | JW427 | WING NUT PLUG | DWR #19 | 25.00 |
| Robinson | JW428 | NOSE GEAR AXLE REMOVAL TOOL | DWR #19 | 25.00 |
| Robinson | JW429 | NOSE GEAR NUT WRENCH | DWR #19 | 25.00 |
| Robinson | JW430 | PROTRACTOR | DWR #19 | 25.00 |
| Robinson | JW431 | EPR VALIDATION KIT (QTY. 18) | DWR #19 | 25.00 |
| Robinson | JW432 | FALCON WINDOW PLUG | DWR #20 | 25.00 |
| Robinson | JW439 | FLIGHT CONTROL BALANCING KIT (3 PCS.) | NORTH WALL MOUNT | 25.00 |
| Robinson | JW441 | FUEL NOZZLE CASE | SHELF #19 | 25.00 |
| Robinson | JW442 | GULFSTREAM GROUND SAFETY STRUT | DWR #32 | 25.00 |
| Robinson | JW443 | 737-300 JACK PAD (SET OF 5) | DWR #40 | 25.00 |
| Robinson | JW444 | KNEE KICKER | SHELF #8 | 25.00 |
| Robinson | JW445 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW446 | FUEL NOZZLE CASE | SHELF #19 | 25.00 |
| Robinson | JW447 | PNEUMATIC CRIMP TOOL | SHELF #16 | 25.00 |
| Robinson | JW448 | GRINDER | SHELF #2 | 25.00 |
| Robinson | JW449 | GULFSTREAM VERTICAL BUSHING REMOVAL KIT | SHELF #2 | 25.00 |
| Robinson | JW450 | CHALLENGER HYDRAULIC SERVICE KIT | DWR #16 | 25.00 |
| Robinson | JW451 | LEAR 45 HYDRAULIC SERVICE FITTING | DWR #17 | 25.00 |
| Robinson | JW452 | VOID | | 0.00 |
| Robinson | JW453 | UNIVERSAL MANIFOLD GAUGE SET | SHELF #2 | 25.00 |
| Robinson | JW454 | DRILL BIT SHARPENER | SHELF #2 | 25.00 |
| Robinson | JW455 | HAMMER DRILL | SHELF #7 | 25.00 |
| Robinson | JW456 | BODY HARNESS | DWR # 42 | 25.00 |

GREENPOINT AEROPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW457 | LARGE CHERRYMAX GUN W/ EXTENSION | SHELF #16 | 25.00 |
| Robinson | JW458 | FLEXIBLE CABLE TERMINAL SWAGING TOOL | SHELF #16 | 25.00 |
| Robinson | JW459 | CABLE SWAGING DIES | SHELF #16 | 25.00 |
| Robinson | JW461 | CIRCULAR SAW | SHELF #15 | 25.00 |
| Robinson | JW462 | WINDOW POLISHING KIT | SHELF #5 | 25.00 |
| Robinson | JW463 | GULFSTREAM FUEL BLEED SYSTEM HOSE | SHELF #13 | 25.00 |
| Robinson | JW464 | CITATION JACK PAD | DWR #13 | 25.00 |
| Robinson | JW465 | FLIGHT CALIBRATION TEST SET | SHELF #15 | 25.00 |
| Robinson | JW466 | HYDRAULIC LUG CRIMPER | SHELF #8 | 25.00 |
| Robinson | JW468 | ENGINE CONDITION TREND MONITOR | SHELF #3 | 25.00 |
| Robinson | JW469 | SKIN MAPPING KIIT s/n 17, 256192, 30174 | SHELF #1 | 25.00 |
| Robinson | JW470 | ENGINE FIRE EXT/DET TESTER | DWR #1 | 25.00 |
| Robinson | JW471 | PORTABLE LIGHT SOURCE | SHELF #8 | 25.00 |
| Robinson | JW472 | DIGITAL OHMMETER s/n jwac022210 | SHELF #10 | 25.00 |
| Robinson | JW474 | LEARJET 25D STEERING BREAKOUT BOX | DWR #1 | 25.00 |
| Robinson | JW476 | PITOT PROBE ALIGNMENT TOOL | SHELF #3 | 25.00 |
| Robinson | JW477 | LEAR FOLLOW UP BREAKOUT BOX | DWR #1 | 25.00 |
| Robinson | JW478 | GULFSTREAM FLAP ASSYMETRY | SHELF #7 | 25.00 |
| Robinson | JW479 | LEAR CABIN PRESSURE TEST BOX | DWR #2 | 25.00 |
| Robinson | JW480 | GENERIC DECADE BOX | DWR #2 | 25.00 |
| Robinson | JW482 | FORCE GAUGE TENSION / COMPRESSION | DWR #36 | 25.00 |
| Robinson | JW483 | TURBINE TEMP. TEST SET s/n 409 | SHELF #4 | 25.00 |
| Robinson | JW484 | COLLINS 50/55 RAD. ALT SIMULATOR | DWR #3 | 25.00 |
| Robinson | JW485 | LEAR 35/55 SPOILER PHASE DETECT BOX | SHELF #9 | 25.00 |
| Robinson | JW486 | ARINC 600 PROGRAM HARNESS | DWR #3 | 25.00 |
| Robinson | JW487 | HAWKER RSVM | SHELF #8 | 25.00 |
| Robinson | JW489 | 48" LEVEL | EAST WALL MOUNT | 25.00 |
| Robinson | JW490 | 24" LEVEL | EAST WALL MOUNT | 25.00 |
| Robinson | JW491 | 24" METAL LEVEL | NORTH WALL MOUNT | 25.00 |
| Robinson | JW492 | RIVNUT PULLER | DWR #39 | 25.00 |
| Robinson | JW493 | RIVNUT PULLER | DWR #39 | 25.00 |
| Robinson | JW494 | RIVNUT PULLER | DWR #39 | 25.00 |
| Robinson | JW495 | RIVNUT PULLER | DWR #39 | 25.00 |
| Robinson | JW496 | POINT MANDRELS | DWR #39 | 25.00 |
| Robinson | JW497 | #4 HIGH PRESSURE HOSE | DWR #34 | 25.00 |
| Robinson | JW498 | BODY HARNESS | DWR #42 | 25.00 |
| Robinson | JW499 | BODY HARNESS | DWR #42 | 25.00 |
| Robinson | JW500 | BODY HARNESS | DWR #42 | 25.00 |
| Robinson | JW501 | BODY HARNESS | DWR #42 | 25.00 |
| Robinson | JW502 | TEATHER | DWR #42 | 25.00 |
| Robinson | JW503 | TEATHER | DWR #42 | 25.00 |
| Robinson | JW504 | TEATHER | DWR #42 | 25.00 |
| Robinson | JW505 | HOOKED STRAP | DWR #42 | 25.00 |
| Robinson | JW506 | PROP STRAP | DWR #42 | 25.00 |
| Robinson | JW513 | RADIO ALTIMETER SIMULATOR | DWR #3 | 25.00 |
| Robinson | JW514 | LEAR DOOR STAY ROD | EAST WALL MOUNT | 25.00 |
| Robinson | JW515 | LEAR DOOR STAY ROD | EAST WALL MOUNT | 25.00 |
| Robinson | JW519 | 727 SUMP TOOL | NORTH WALL MOUNT | 25.00 |

GREENPOINT AEROPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW522 | G3 RUDDER RIG TOOL | NORTH WALL MOUNT | 25.00 |
| Robinson | JW523 | CITATION AILERON RIGGING TOOL | NORTH WALL MOUNT | 25.00 |
| Robinson | JW524 | LEAR LIFT HOIST | NORTH WALL MOUNT | 25.00 |
| Robinson | JW525 | LEAR HORIAONTAL STAB LIFT HOIST | NORTH WALL MOUNT | 25.00 |
| Robinson | JW526 | LEAR HORIZONTAL STAB LIFT HOIST | NORTH WALL MOUNT | 25.00 |
| Robinson | JW527 | JT-15 ENGINE MOUNT SLING | NORTH WALL MOUNT | 25.00 |
| Robinson | JW528 | P180 FLAP BREAKOUT BOX | DWR #3 | 25.00 |
| Robinson | JW529 | COLLINS FGC BREAKOUT BOX | DWR #4 | 25.00 |
| Robinson | JW530 | MCCAULEY BETA PULLER | NORTH WALL MOUNT | 25.00 |
| Robinson | JW531 | AUTOPILOT TEST BOX | SHELF #14 | 25.00 |
| Robinson | JW534 | LEAR 55 THRUST REVERSER ELEC. BOX | DWR #4 | 25.00 |
| Robinson | JW535 | LEAR AXLE BARREL PRESS | NORTH WALL MOUNT | 25.00 |
| Robinson | JW536 | LEAR AXLE BARREL PRESS | NORTH WALL MOUNT | 25.00 |
| Robinson | JW537 | LEAR AXLE BARREL PRESS | NORTH WALL MOUNT | 25.00 |
| Robinson | JW538 | SMALL BAND-IT TOOL | DWR #24 | 25.00 |
| Robinson | JW539 | 24" BOLT CUTTER | NORTH WALL MOUNT | 25.00 |
| Robinson | JW540 | HEX CRIMPERS | NORTH WALL MOUNT | 25.00 |
| Robinson | JW541 | EXPANSION VALVES (SET OF 4) | DWR #12 | 25.00 |
| Robinson | JW542 | PROVISION 636 | NORTH WALL MOUNT | 25.00 |
| Robinson | JW543 | CITATION BRAKE SERVICE HOSE | NORTH WALL MOUNT | 25.00 |
| Robinson | JW544 | DROP LAMP | NORTH WALL MOUNT | 25.00 |
| Robinson | JW545 | DROP LAMP | NORTH WALL MOUNT | 25.00 |
| Robinson | JW546 | CHALLENGER BACKLASH CK | NORTH WALL MOUNT | 25.00 |
| Robinson | JW547 | GULFSTREAM NOSE DOOR TOOL | NORTH WALL MOUNT | 25.00 |
| Robinson | JW550 | 25 PIN D-SUB BREAKOUT BOX | DWR #4 | 25.00 |
| Robinson | JW551 | ½" TORQUE WRENCH (300 FT. LB.) s/n 20066561 | EAST WALL MOUNT | 25.00 |
| Robinson | JW552 | ALL THREAD CLAMP | NORTH WALL MOUNT | 25.00 |
| Robinson | JW553 | ENGINE HOIST | EAST WALL MOUNT | 25.00 |
| Robinson | JW554 | FUEL NOZZLE CASE | SHELF #19 | 25.00 |
| Robinson | JW555 | CESSNA AILERON RIG BAR | NORTH WALL MOUNT | 25.00 |
| Robinson | JW556 | 5V AC ADAPTER | DWR #11 | 25.00 |
| Robinson | JW557 | 5V AC ADAPTER | DWR #11 | 25.00 |
| Robinson | JW558 | HOIST | SHELF #11 | 25.00 |
| Robinson | JW559 | PANEL FASTENER BACKUP TOOL | DWR #38 | 25.00 |
| Robinson | JW560 | PANEL FASTENER FLARING TOOL | DWR #38 | 25.00 |
| Robinson | JW561 | VG GYRO CABLE BREAKOUT BOX | DWR #4 | 25.00 |
| Robinson | JW564 | GO/ NOGO GAUGE | DWR #36 | 25.00 |
| Robinson | JW566 | VG 14A TEST BOX | DWR #5 | 25.00 |
| Robinson | JW568 | GII NUTCRACKER BOX | DWR #5 | 25.00 |
| Robinson | JW569 | CESSNA AOA FLAP TEST BOX | DWR #5 | 25.00 |
| Robinson | JW570 | LEARJET O.V. MONITOR TEST BOX | DWR #5 | 25.00 |
| Robinson | JW571 | THRUST REVERSER TEST BOX | DWR #5 | 25.00 |
| Robinson | JW572 | CITATION T/R SWITCH TESTER | DWR #6 | 25.00 |
| Robinson | JW573 | GCU EXTENSION HARNESS | DWR #9 | 25.00 |
| Robinson | JW575 | 9 PIN D-SUB COMPUTER CABLE | DWR #9 | 25.00 |
| Robinson | JW576 | #8MN NUTPLATE JIG | DWR #39 | 25.00 |
| Robinson | JW577 | 37 DEG. FLARING TOOL | DWR #28 | 25.00 |
| Robinson | JW578 | SNAKE IT DRUM AUGER | SHELF #15 | 25.00 |
| Robinson | JW579 | | | |

GREENPOINT AEROPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW580 | GRAVITY FEED BLAST GUN | SHELF #15 | 25.00 |
| Robinson | JW581 | SPOT BLAST RECOVERY SYSTEM | SHELF #15 | 25.00 |
| Robinson | JW582 | SAND BLASTER W/ 60lb. HOPPER | SHELF#18 | 25.00 |
| Robinson | JW583 | PORTABLE SPRAYER | SHELF #18 | 25.00 |
| Robinson | JW584 | BEECHJET EMER. POWER SUPPLY BREAKOUT BOX | DWR #4 | 25.00 |
| Robinson | JW585 | 731 ENGINE EXTENSION CABLE | DWR #4 | 25.00 |
| Robinson | JW587 | PORTABLE VENTILATOR | SHELF #24 | 25.00 |
| Robinson | JW588 | KING AIR BOLT REMOVAL KIT (10 PC.) | DWR #32 | 25.00 |
| Robinson | JW589 | 2380 BOUSER TANK | SHELF #18 | 25.00 |
| Robinson | JW590 | 481 BOUSER TANK | SHELF #12 | 25.00 |
| Robinson | JW591 | FOG MACHINE | SHELF #19 | 25.00 |
| Robinson | JW595 | LEAD SHOT (27 LB.) | SHELF #14 | 25.00 |
| Robinson | JW596 | YELLOW HYDRAULIC JACK | NORTH WALL | 25.00 |
| Robinson | JW597 | 8" MISCALLANEOUS BOLTS (4 EA) | DWR #12 | 25.00 |
| Robinson | JW598 | MONITOR ADJUSTER | DWR #30 | 25.00 |
| Robinson | JW599 | CITATION BRAKE TEST HARNESS | DRW #9 | 25.00 |
| Robinson | JW600 | G2&G3 ENGINE MOUNT REMOVAL/INSTALL KIT | DWR #32 | 25.00 |
| Robinson | JW601 | VACUUM GAUGE 0-30 in.Hg s/n J15 | DWR #33 | 25.00 |
| Robinson | JW602 | FLAP ELECTRICAL TEST CABLE  - CESSNA CITATION | SHELF #21 | 25.00 |
| Robinson | JW603 | Meter-Watt s/n 130802 | SHELF #17 | 25.00 |
| Robinson | JW604 | CI-600 PROGRAMING ADAPTER | SHELF #12 | 25.00 |
| Robinson | JW605 | GULFSTREAM AFT. LEG KNEE DUMMY PIN 1 of 1 & 2 of 2 | NORTH WALL | 25.00 |
| Robinson | JW606 | GULFSTREAM ACTUATOR PADDLE 1 of 1 & 2 of 2 | NORTH WALL | 25.00 |
| Robinson | JW607 | DIGITAL PROTRACTOR | DRAWER #36 | 25.00 |
| Robinson | JW608 | GULFSTREAM GEAR  GLAND NUT WRENCH | DRAWER #19 | 25.00 |
| Robinson | JW609 | COIN TAP | DWR# 39 | 25.00 |
| Robinson | JW610 | FUEL NOZZLE BOX | SHELF #19 | 25.00 |
| Robinson | JW611 | FUEL NOZZLE BOX | SHELF #19 | 25.00 |
| Robinson | JW613 | SKIN MAPPING TOOL | SHELF #1 | 25.00 |
| Robinson | JW614 | 90 DEGREE DRILL | DRAWER #37 | 25.00 |
| Robinson | JW615 | TORQUE WRENCH | DRAWER #41 | 25.00 |
| Robinson | JW616 | PLASTIC EPOXY GUN | DRAWER #26 | 25.00 |
| Robinson | JW617 | PLASTIC EPOXY GUN | DRAWER #26 | 25.00 |
| Robinson | JW618 | TIRE GUAGE SN:12604 | DWR #33 | 25.00 |
| Robinson | JW619 | STRUT PRESSURE GUAGE SN:12655 | SHELF #20 | 25.00 |
| Robinson | JW620 | 25 TON GUAGE (PN: 71265) | SHEET METAL PRESS | 25.00 |
| Robinson | JW623 | KNIFE EDGE BALANCING KIT – 2 PIECE | STOCKROOM NORTH WALL | 25.00 |
| Robinson | JW624 | CITATION JACK PADS | DRAWER 14 | 25.00 |
| Robinson | JW625 | CITATION JACK PADS | DRAWER 14 | 25.00 |
| Robinson | JW626 | CITATION JACK PADS | DRAWER 14 | 25.00 |
| Robinson | JW627 | DRAIN THRU | L-3 TOOL CABINET | 25.00 |
| Robinson | JW628 | TRIM TAB FREE PLAY CHECK TOOL | DWR #32 | 25.00 |
| Robinson | JW629 | 5000 PSI GAUGE (P/N 53759) | NITRO CART | 25.00 |
| Robinson | JW630 | LEAR 55 SLIP CLUTCH TORQUE ADAPTER | L3 TOOL CABINET | 25.00 |
| Robinson | JW631 | PILOT HEADSET | L3 TOOL CABINET | 25.00 |
| Robinson | JW632 | PILOT HEADSET | L3 TOOL CABINET | 25.00 |
| Robinson | JW633 | LEAR 40/45 FWD AILERON TOOL | DRAWER #17 | 25.00 |
| Robinson | JW634 | CITATION LIFT PLATE PW530A | DRAWER #32 | 25.00 |

GREENPOINT AEROSPACE

Tool Listing

July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW635 | CITATION LIFT PLATE PW535 | DRAWER #32 | 25.00 |
| Robinson | JW636 | CITATION TRIM TAB FREE PLAY CHECK TOOL | DRAWER #32 | 25.00 |
| Robinson | JW637 | LEAR SLIP CLUTCH TORQUE ADAPTER TOOL | DRAWER #17 | 25.00 |
| Robinson | JW638 | LARGE BANDING TOOL | DWR #24 | 25.00 |
| Robinson | JW638 | FLIGHT CONTROL BALANCING JACK | DRAWER #19 | 25.00 |
| Robinson | JW639 | GULFSTREAM HOPPER FUEL QTY FILLING HOSE | SHELF #20 | 25.00 |
| Robinson | JW640 | GULFSTREAM RUDDER THROW BOARD | SHELF #20 | 25.00 |
| Robinson | JW641 | CHALLENGER PIN REMOVAL TOOL | DRAWER #16 | 25.00 |
| Robinson | JW642 | RUDDER RIG BAR | NORTH WALL | 25.00 |
| Robinson | JW643 | ¾" DRILL BIT | DRAWER #38 | 25.00 |
| Robinson | JW644 | 41/64" DRILL BIT | DRAWER #38 | 25.00 |
| Robinson | JW645 | 36/64" DRILL BIT | DRAWER #38 | 25.00 |
| Robinson | JW646 | 5/8" DRILL BIT | DRAWER #38 | 25.00 |
| Robinson | JW647 | CITATION AILERON BEARING PRESS RIG | DRAWER #39 | 25.00 |
| Robinson | JW652 | PT6 ENGINE MOUNT – 4 HOLE | DRAWER #40 | 25.00 |
| Robinson | JW653 | PT6 ENGINE MOUNT – 4 HOLE | DRAWER #40 | 25.00 |
| Robinson | JW654 | PT6 ENGINE MOUNT – 3 HOLE | DRAWER #40 | 25.00 |
| Robinson | JW656 | GAUSS METER (SN: 11-3269) | DRAWER #36 | 25.00 |
| Robinson | JW663 | KING AIR RIG PIN KIT 7 PCS. | SHELLF #3 | 25.00 |
| Robinson | JW664 | CITATION RIG PIN KIT 9 PCS. | L3 TOOL CABINET | 25.00 |
| Robinson | JW665 | TRIM TAB ADJUSTMENT TOOL | L3 TOOL CABINET | 25.00 |
| Robinson | JW666 | TORQUE WRENCH  s/n 1012501672 | L3 TOOL CABINET | 25.00 |
| Robinson | JW667 | DIGITAL O.D. CALIPER | DWR #39 | 25.00 |
| Robinson | JW668 | "AN" FITTINGS, CAPS & PLUG KIT | L3 TOOL CABINET | 25.00 |
| Robinson | JW669 | HALOGEN LEAK DETECTOR m# 925IH | SHELF #1 | 25.00 |
| Robinson | JW670 | SLIDE HAMMER W/VICE GRIP | DRAWER #39 | 25.00 |
| Robinson | JW671 | VOID | | 0.00 |
| Robinson | JW672 | FLUKE IR THERMOMETER s/n 26711044 | DWR #36 | 25.00 |
| Robinson | JW673 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW674 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW675 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW676 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW677 | 0-6000 PSI GAUGE TEMP s/n JW040814 | DUAL NITRO TANK | 25.00 |
| Robinson | JW678 | 0-10,000 PSI GAUGE TEMP S/N JW040914 | DUAL NITRO TANK | 25.00 |
| Robinson | JW679 | 0-200 PSI GAUGE TEMP S/N JW040414 | DRAWER #33 | 25.00 |
| Robinson | JW680 | 0-300 PSI GAUGE TEMP S/N JW040714 | DRAWER #33 | 25.00 |
| Robinson | JW681 | 0-300 PSI GAUGE TEMP S/N JW040514 | DRAWER #33 | 25.00 |
| Robinson | JW682 | 0-300 PSI GAUGE TEMP S/N JW040614 | DRAWER #33 | 25.00 |
| Robinson | JW683 | 0-100 PSI GAUGE TEMP S/N JW040314 | DRAWER #33 | 25.00 |
| Robinson | JW684 | 0-100 PSI GAUGE TEMP S/N JW040214 | DRAWER #33 | 25.00 |
| Robinson | JW685 | CITATION GROUND TO AIR TEST BOX | L3 CABINET | 25.00 |
| Robinson | JW686 | CHALLANGER JACK PAD | DRAWER #11 | 25.00 |
| Robinson | JW687 | CHALLANGER JACK PAD | DRAWER #11 | 25.00 |
| Robinson | JW688 | CHALLANGER JACK PAD | DRAWER #11 | 25.00 |
| Robinson | JW689 | FUEL NOZZLE BOX | SHELF #19 | 25.00 |
| Robinson | JW696 | VOID | | 0.00 |
| Robinson | JW697 | TENSIOMETER | DRAWER #23 | 25.00 |
| Robinson | JW698 | DIGITAL SCALE CALIBRATED JW698 | DRAWER #11 | 25.00 |

GREENPOINT AEROPACE
Tool Listing
July 26, 2017

| Buyer | I.D. # | Tool Description | Location | FMV |
|-------|--------|------------------|----------|-----|
| Robinson | JW699 | VOID | | 0.00 |
| Robinson | JW700 | 0-500 PSI GAUGE | MULE 5606 CART | 25.00 |
| Robinson | JW701 | LUBRICATION ACCESSORY KIT | SHELF #4 | 25.00 |
| Robinson | JW702 | PRESSURE GAUGE 4000PSI CALIBRATED JW702 | DRAWER "TBD" | 25.00 |
| Robinson | JW703 | PRESSURE GAUGE 4000PSI | DWR #33 | 25.00 |
| Robinson | JW705 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW706 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW707 | "AN" FITTING, 12-10 REDUCER | L3 CABINET | 25.00 |
| Robinson | JW708 | "AN" FITTING, 12-10 REDUCER | L3 CABINET | 25.00 |
| Robinson | JW709 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW710 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW711 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW712 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW713 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW714 | RATCHET STRAP | DRAWER #42 | 25.00 |
| Robinson | JW715 | AILERON WEDGES LH, RH CITATION | L3 CABINET | 25.00 |
| Robinson | JW716 | FRACTIONAL DRILL KIT | DRAWER #38 | 25.00 |
| Robinson | JW718 | VIDEO BORESCOPE | SHELF #4 | 25.00 |
| Robinson | JW719 | SPRING SCALE CALIBRATED | DWR #36 | 25.00 |
| Robinson | JW720 | #40 HOLE LOCATOR | DRW #39 | 25.00 |
| Robinson | JW721 | FUEL TANK PRESSURE TESTER | DRW #15 | 25.00 |
| Robinson | JW726 | VOID | | 0.00 |
| Robinson | JW727 | TORQUE WRENCH | SHELF #5 | 25.00 |
| Robinson | JW728 | VOID | | 0.00 |
| Robinson | JW729 | TORQUE WRENCH CALIBRATED S/N 0414022479 | DWR #38 | 25.00 |
| Robinson | JW730 | UNIVERSAL BETA RING PULLER (P/N CST-2987) | SHELF #21 | 25.00 |
| Robinson | JW731 | TAP & DIE KIT | SHELF #2 | 25.00 |
| | | | | 18,300.00 |